Robert A. Higgins
Higgins & Allmand
112 Goliad Street
Benbrook, Texas 76126
Telephone:  (817) 924-9000
Fax:  (817) 924-6644

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

**IN RE:**

| | | |
|---|---|---|
| **Winifred Bottom, ET AL.** | § | **CASE NO. 01-49003-DML-13** |
| | § | |
| **Debtor** | § | **CHAPTER 13** |

**<u>NOTICE OF FIRM NAME CHANGE</u>**

**TO THE HONORABLE JUDGE OF SAID COURT**:

    **COMES NOW** the law firm of Higgins & Allmand and would respectfully provide the

Court notice of the following:

I.

    Higgins & Allmand, P.C. is the firm name designated on numerous cases assigned to the

Dallas and Fort Worth Divisions of the United States Bankruptcy Court for the Northern District

of Texas.  The firm name Higgins & Allmand, P.C. will be changing effective immediately upon

the filing of this notice to Robert A. Higgins & Associates, P.C.  All cases assigned to the Fort

Worth Division of the United States Bankruptcy Court for the Northern District of Texas will be

serviced by Robert A. Higgins & Associates, P.C.  A comprehensive list of these cases is

attached to this notice as Exhibit "A".  Robert A. Higgins & Associates, P.C. requests that the

Court docket accurately reflect said firm name, with the contact information referenced in the

signature block below.

Respectfully Submitted,


/s/ Robert A Higgins
Robert A. Higgins
State Bar No. 24007361
112 Goliad Street
Benrbook, Texas 76126
Phone  (817) 924-9000
Fax     (817) 924-6644


## CERTIFICATE OF SERVICE


The undersigned hereby certifies that on or about December 13, 2006, a true and correct copy of the foregoing was served on the following:  Tom Powers, Chapter 13 Trustee, 125 East John Carpenter Freeway, Suite 1100, Irving, TX  75062; United States Trustee, 1100 Commerce Street, Rm 9C60, Dallas, TX  75242, and all parties registered to receive electronic notices from the court.


/s/ Robert A Higgins
Robert A. Higgins
State Bar No. 24007361

**EXHIBIT "A"**

| | |
|---|---|
| 01-48854-rfn13 | Charles Edward Hallom and Kim Taylor Hallom |
| 01-48917-dml13 | Chounpis Chaiwong Papillion and Paul Steven Papillion |
| 01-48996-dml13 | Ricky Vera and Sheri Kay Vera |
| 01-49003-dml13 | Winifred Bottom |
| 01-49057-rfn13 | Tanya Denise Linton |
| 01-49061-dml13 | Donna Katherin Urbanek |
| 01-49128-rfn13 | Clifton Eugene Kimble and Mary Delois Kimble |
| 01-49260-dml13 | Richard Darrell Manning and Donna Kaye Manning |
| 01-49286-dml13 | Marie Ellen Harvey |
| 01-49291-rfn13 | Alfonso Veliz and Margaret Diane Veliz |
| 01-49333-rfn13 | Cecilia Annmarie Thompson and William A. Thompson |
| 01-49370-dml13 | Nancy Karlene Heithecker |
| 01-49377-dml13 | Joe Ray Hayes and Regina Phariss Hayes |
| 02-40102-dml13 | Ivete Cooper and Okey Cooper |
| 02-40288-rfn13 | Dean A. Driskill and Sylvia D. Driskill |
| 02-40321-dml13 | Jerome Pleasant Eugene and Raylett Jo Eugene |
| 02-40456-dml13 | Denise Marie Smith |
| 02-40492-rfn13 | Kennedy F. Ferrell |
| 02-40631-dml13 | Robert Warren Duke and Jonna Sue Duke |
| 02-40709-rfn13 | James Raymond Watkins |
| 02-40711-dml13 | Javier Gonzalez and Nancy Gonzalez |
| 02-40718-rfn13 | Roland James |
| 02-40719-dml13 | Beverly Smith Lawton |
| 02-40896-dml13 | Gladys B. Smith |
| 02-40973-rfn13 | Roxanne E. Nesbitt |
| 02-41337-rfn13 | Jimmy A. Garcia and Maria Ybarra Garcia |
| 02-41408-dml13 | Mark S. Girard and Crystal M. Girard |
| 02-41555-dml13 | Derrick Lamar Jordan and Felicia Lynn Jordan |
| 02-41916-rfn13 | Marlin George Miller and Connie Jean Miller |
| 02-41917-rfn13 | Todd Patrick Allen and Toni G. Allen |
| 02-41947-rfn13 | Jerry Michael Utz and Dusty Rae Utz |
| 02-42010-rfn7 | Jeannie Dee Alexander |
| 02-42012-rfn13 | Joe Bonimo Williams and Zenobia D. Williams |
| 02-42178-dml13 | Richard Graham Carter and Vickey D. Carter |
| 02-42232-dml13 | Attris Eugene Johnson |
| 02-42291-dml13 | Brandon Lee Ruiz |
| 02-42658-rfn13 | John Ray Anderson |
| 02-42798-dml13 | Carlos R. Ramirez and Celia Jimenez Ramirez |
| 02-42928-rfn13 | Gaynell Odom |
| 02-42983-dml13 | Harold Lee Jackson and Lillie Mae Jackson |
| 02-43150-dml13 | Thomas Curtis Crosby and Ramona Mary Crosby |
| 02-43460-dml13 | Flora Dean Richardson |
| 02-43461-rfn13 | Jason Adam Stearns |
| 02-43560-dml13 | Eula Nell Martin |
| 02-43561-rfn13 | Raul Robles and Marina Danelia Robles |
| 02-43774-rfn13 | Russel Frank Baer and Doris May Baer |
| 02-45295-dml13 | Charlotte Ann Williams-Evans |
| 02-45307-rfn13 | Myron Damon Whitaker and Cheryl Lynn Whitaker |
| 02-45358-rfn13 | Sammy Lujan and Rosa Linda Leija |
| 02-45676-rfn13 | Anna Williams Fuller |
| 02-45678-rfn13 | Roger Paul Day and Sherry Lynn Day |
| 02-45803-dml13 | Randall Eric Allison and Charlotte Dale Allison |
| 02-46162-rfn13 | Paul Sheng |
| 02-46165-rfn13 | Raymond Leo Hopson and Donna Hopson |

| | |
|---|---|
| 02-46626-rfn13 | Clarence Clayton Kirksey and Michelle L. Kirksey |
| 02-46634-rfn13 | William Robert Bardwell and Sue Graves Bardwell |
| 02-46883-rfn13 | Michael Dewayne Applon and Amanda Janelle Applon |
| 02-46887-rfn13 | Arthur O. Castle |
| 02-46910-dml13 | Billie Jean Bowers |
| 02-47084-rfn13 | Johanna Kathryn Collins |
| 02-47125-rfn13 | James Matthew Manion and Deborah Dianne Manion |
| 02-47150-dml13 | Derick Eugene Busby and Angelica Busby |
| 02-47483-rfn13 | Vickie Gay Preston |
| 02-47633-dml13 | James Edward Sanders and Phyllis Diane Sanders |
| 02-47934-dml13 | Linda K. Walraven |
| 02-48026-rfn13 | Michael Charles Welton and Claudia Cox Welton |
| 02-48027-dml13 | Frederick Leonard Wade and Lisa Lorraine Moudry-Wade |
| 02-48333-rfn13 | John T. Wheat and Terrie A. Wheat |
| 02-48556-rfn13 | Beverly Marie Rupert |
| 02-48558-rfn13 | Kenneth Charles Neubauer and Stacy Joyce Neubauer |
| 02-49600-rfn13 | Aaron Blanchard Carter |
| 02-49673-rfn13 | Adam Carrol Cook and Jennifer Lynn Cook |
| 02-49731-rfn13 | Michael Wayne Singleton and Terrill Beth Singleton |
| 03-40027-dml13 | Neva Diane Stone |
| 03-40036-dml13 | Charles Lynn Earhart and Valerie F. Earhart |
| 03-40343-rfn13 | Jesus Maria Garcia and Cynthia Ann Garcia |
| 03-40494-dml13 | Phyllis Ann Bell |
| 03-41013-rfn13 | Wanda Byrket Whitson |
| 03-41289-dml13 | Stephen Dell Sampson and Debra N. Sampson |
| 03-41491-dml13 | Mark Edward Larriba and Wendy Lorraine Larriba |
| 03-41550-dml13 | Ian Zachary Cox and Andrea Heather Cox |
| 03-42176-rfn13 | Lawrence Araujo and Delora Mae Araujo |
| 03-42179-dml13 | Jodie A.D. Hilliard and Delores Diane Hilliard |
| 03-42198-rfn13 | Constance Michelle Jones |
| 03-42250-rfn13 | Geneva A. Billue |
| 03-42340-dml13 | Gary Lee Richards and Jo Ann May Richards |
| 03-42382-rfn13 | Billy Earl Thomas and Vanessa Kay Thomas |
| 03-42454-rfn13 | Twyla Scott |
| 03-42633-rfn13 | Judith Kaye Burns |
| 03-42634-dml13 | Brad Stockton Hurtt and Karen Oneal Hurtt |
| 03-42746-dml7 | Matthew Stinson Sams and LaRie Arlene Sams |
| 03-42751-dml13 | Gregory Owen Barnes and Lisa Ann Barnes |
| 03-43076-rfn13 | Victoria R. Lopez |
| 03-43077-rfn13 | Willie James Williams |
| 03-43092-dml13 | Jason Lee Genn and Michelle Dawn Genn |
| 03-43338-dml13 | Darrell Scott Dunn |
| 03-43457-rfn13 | Edward Payne and Peggy Payne |
| 03-43938-rfn13 | Willard S. Burke and Johnson Ruth Burke |
| 03-44184-dml13 | David Gerald Brown and Sherrie Michele Brown |
| 03-44192-rfn13 | Edwin George Twigg and Michele Muscatell Twigg |
| 03-44200-rfn13 | Thomas Brian Goodfallow and Krisjean Dawn Goodfallow |
| 03-44376-rfn13 | Mary A. Toleston |
| 03-44702-rfn7 | Morkita Shuntelle Anthony |
| 03-44785-rfn13 | Robert G. Henson and Janet Irwin Henson |
| 03-44957-rfn13 | Ruby Dossett Hilliard |
| 03-45034-dml13 | Cresenciano Cantu Hernandez and Jaunita Trevino Hernandez |
| 03-45237-rfn13 | Jacqueline Rena Howard |
| 03-45239-rfn13 | Angela McNeal |
| 03-45696-rfn13 | Bobby Joe Sr. Dilmore and Linda Mahon Dilmore |
| 03-45900-dml13 | Teresa Dawn McCoy |

| 03-45912-rfn13 | Tatia Lynette Hartfield |
|---|---|
| 03-46016-dml13 | Michael Aaron Alexander and Jennifer Diane Alexander |
| 03-46021-dml13 | Afton Leon Herring and Tommie Stanford Herring |
| 03-46035-rfn13 | Albert Darrell Harris |
| 03-46036-dml13 | Timothy Robert Bergman |
| 03-46054-dml13 | Lance Gerrard Skakun |
| 03-46063-rfn13 | Christopher Lynn Thomas and Debra Ann Thomas |
| 03-46721-rfn13 | David Chris Smith and Cynthia Marie Smith |
| 03-46723-dml13 | Jena Marie McBride |
| 03-46749-dml13 | David Garrett Walker and Jennifer Ann Walker |
| 03-46804-rfn13 | Patricia Romine |
| 03-46997-rfn13 | Ella Christine Weeks |
| 03-47325-rfn13 | Ima Jean Blakeney Gofoth |
| 03-47518-dml13 | Howard Kendrick Cantrell and Mary Sylvia Cantrell |
| 03-47693-rfn13 | Jessica Marie Fane |
| 03-47694-rfn13 | Ralph Faught and Barbara Sue Faught |
| 03-47952-dml13 | Michael Byrd and Lauretta Byrd |
| 03-48045-rfn13 | Troy Edward Peterson and Angela Frances Peterson |
| 03-48047-rfn13 | Sherry Leigh Harmon |
| 03-48048-dml13 | Joseph Dean Lee and Amy Prewitt Lee |
| 03-48187-rfn13 | Laura Jean Schrop |
| 03-48189-rfn13 | Dennis Manuel Rodriguez |
| 03-48191-dml13 | Maxine Mallory |
| 03-48320-rfn13 | Donald G. McElreath and Patricia F. McElreath |
| 03-48321-dml13 | Jody Charles Montana and Angela Ivy Dillon |
| 03-48326-rfn13 | Vanessa Warren |
| 03-48334-dml13 | Jerry Don Blakeney and Betty Sue Blakeney |
| 03-48353-dml13 | Jo Steelman |
| 03-48390-rfn13 | Cecilia Renee Cass |
| 03-48730-rfn13 | Bart Robert Hall and Talese Estelle Hall |
| 03-48750-rfn13 | Jesse Limer and Kathleen Leal Limer |
| 03-49022-dml13 | Alan David Asher and Stephanie Wylie Asher |
| 03-49063-rfn13 | Jon Russell Puryear and Sandra Hudgins Puryear |
| 03-49230-dml13 | Beverly Ann Weathered and Jerry Joe Weathered |
| 03-49231-rfn13 | Terrence Lynn Law |
| 03-49234-rfn13 | Leila J. Owen |
| 03-49394-rfn13 | Erma Lee Cooper |
| 03-49542-dml13 | Paula Jean Freeman |
| 03-49615-rfn13 | Casey Carl Guest and Carla Caye Parker |
| 03-49877-rfn13 | Billie Arthur Stephens and Billie Sanders Stephens |
| 03-49879-dml13 | Juan Paul Gilfillian and Belvia Royce Gilfillian |
| 03-49886-rfn13 | Pupungatoa Katoa and Faleiva Uhi Katoa |
| 03-90039-dml13 | William Paul Schroeder and Treva Corbett Schroeder |
| 03-90044-rfn13 | Ray L. Kilgore and Joyce F. Kilgore |
| 03-90085-rfn13 | Mike Andrew Duerstock and Alice Ojeda Duerstock |
| 03-90117-dml13 | Steve Walter Kavanagh |
| 03-90118-dml13 | Richard Tyrone Langley and June Carolene Langley |
| 03-90279-rfn13 | Johnny Lee Dunigan and Cynthia Anne Dunigan |
| 03-90292-rfn13 | Jamie Lee Gonzales |
| 03-90661-dml13 | Jadey Wayne Boiles and Amy Lynn Davis |
| 03-90697-dml13 | Billie Jean Wilburg |
| 03-90758-rfn13 | Victor Lamon Thomas and Monica Ninette Martin Thomas |
| 03-90918-rfn13 | Marie Gaye Vilandre |
| 03-91000-dml13 | Harvey Manuel and Ruth Ethelin Manuel |
| 03-91123-rfn13 | William C Thompson and Heather A Thompson |
| 03-91169-dml7 | Rosana K. Fincher |

| | |
|---|---|
| 03-91171-rfn13 | Danny Wayne Cain and Dawna Louise Cain |
| 03-91179-rfn13 | Virginia Laverne Mancini |
| 03-91195-rfn7 | Dean Mark Cunningham and Priscilla Cunningham |
| 03-91247-dml13 | Johnny Ray Harbin and Sylvia Marie Harbin |
| 03-91296-dml13 | Laura Jean Suddreth |
| 03-91298-dml13 | Jennifer C. Goodwin |
| 03-91395-rfn13 | Latricia Antoinette Syas |
| 03-91409-dml13 | Freddie Cox-Booker |
| 03-91481-dml13 | Wesley Todd Simpson and Shawn Cheri Simpson |
| 03-91515-dml13 | James M. Bryant |
| 03-91534-dml13 | Matthew Lee Hardy and Vonetta Shourronne Hardy |
| 03-91715-dml13 | Johnny Joseph Cervantes |
| 03-91733-dml13 | Joe Ray Warner and Carrie Lynn Warner |
| 03-91795-dml13 | Laney Clinton Graham and Vicki Marie Graham |
| 03-92063-dml13 | Hugh Day Piper and Joyce Erlene Piper |
| 03-92081-dml13 | Eric Wayne Schneider |
| 03-92218-rfn13 | Gail Diane Freelon |
| 04-40065-rfn13 | Debra Grayson Thomas |
| 04-40309-rfn13 | Jaclyn Danielle Shepherd |
| 04-40341-rfn13 | Randall Loren Norris and Donna Gail Norris |
| 04-40442-dml13 | Larraine Beers Thomason |
| 04-40470-rfn13 | Christopher John Bolin and Angela Bolin Bolin |
| 04-40514-dml13 | Charles Floyd Lossing and Nikki Lynn Lossing |
| 04-40516-rfn13 | Norman Wesley Galloway |
| 04-40587-dml13 | Francisco Andrew Rodriquez |
| 04-40913-dml13 | James L. Dempsey |
| 04-41098-dml13 | Eric Wayne Comfort |
| 04-41102-dml13 | Ralph Dean Scott and Amelia Molina Scott |
| 04-41106-dml13 | Roberto Hernandez |
| 04-41108-rfn13 | Nancy Ann Rosenbalm |
| 04-41171-rfn13 | Jarrell Boyd Gaston and Penny Marie Gaston |
| 04-41295-rfn13 | Daniel Douglas Cummings and Christine Lorene Cummings |
| 04-41313-dml13 | Barbara Anne Hallows |
| 04-41363-dml13 | Robert Wayne Schneider and Robbie Dean Schneider |
| 04-41504-rfn13 | Gregory Wade Hunt and Sandra Kaye Hunt |
| 04-41553-rfn13 | Diane Nadene Delauney |
| 04-41632-rfn13 | Paul Eugene Whitley and Teresa Jane Whitley |
| 04-41642-dml13 | Mark Edward Vermillion and Carol Andrews Vermillion |
| 04-41921-dml13 | Cindy Luanne Kyle |
| 04-41954-rfn13 | Alexander Collins |
| 04-42190-rfn13 | Mark Dwayne Tusa and Cindy Babbitt Tusa |
| 04-42202-rfn13 | Kevin D. Richardson |
| 04-42269-dml13 | Roger Cecil Williams and Brenda Lou Williams |
| 04-42288-dml13 | Ronald Vance Schorr and Pamela Geeslin Schorr |
| 04-42480-rfn13 | Mary Elizabeth McGuire |
| 04-42482-dml13 | James Terry Pruitt and Versie Booker Pruitt |
| 04-42572-rfn13 | Cedric Degualle Hill |
| 04-42624-rfn13 | Dale Duane Denoma and Deborah Ann Denoma |
| 04-42811-rfn13 | Jean Patricia Francis |
| 04-42887-rfn13 | Lonora Marie Jessamine |
| 04-42931-dml13 | Pamela Marie Lule |
| 04-43145-rfn13 | Hubert Wesley Wheeler and Patricia Lou Wheeler |
| 04-43385-rfn13 | Walter Jefferson Clark and Chong Sun Clark |
| 04-43395-dml13 | Kenneth Earl Wilson and Darshawnda Sharraine Wilson |
| 04-43399-dml13 | James Andrew Eaves and Norma Kathryn Eaves |
| 04-43413-dml13 | Francis Steven Burns and Sheila Kay Burns |

| | |
|---|---|
| 04-43434-rfn13 | Ricardo Gonzales and Traci Lynn Gonzales |
| 04-43499-dml13 | William Arthur Munson and Nancy Kay Munson |
| 04-43628-rfn13 | Jim Anthony Vandiver |
| 04-43633-dml7 | Marcia Earlene Hubbard |
| 04-43771-dml13 | Christine Elizabeth Amsbary-Burton and Michael William Amsbary |
| 04-43914-dml13 | Juana Gonzalez |
| 04-44017-dml13 | Manuel Jr. Argil |
| 04-44023-dml13 | Raymond Charles Farrell and Lynnette Ann Farrell |
| 04-44212-rfn13 | Joyce M Reeves |
| 04-44524-rfn13 | Kenny Strayhorn |
| 04-44532-rfn13 | Glen Dale Jones and Vanessa Louise Fisher Jones |
| 04-44536-rfn13 | Meshaye Druvette Thompson-Drake |
| 04-44548-dml13 | Beverly Frances Kurtin |
| 04-44597-dml13 | Sandra Joann Kenney |
| 04-44632-rfn13 | Michael David Franks and Karen Anne Franks |
| 04-44656-rfn13 | Kenneth Wayne Walden and Shawn Roxanne Hazlewood |
| 04-45068-dml13 | Carl David Payne and Deborah Delana Payne |
| 04-45069-rfn13 | Audrey Mae Hill |
| 04-45084-dml13 | Joseph Mutobaya and Loretta A Mutobaya |
| 04-45187-dml13 | Michelle-Olivia McKee |
| 04-45214-rfn13 | Carl E. Bagby and Nahketah R. Bagby |
| 04-45361-rfn13 | Della M Woods |
| 04-45690-rfn13 | Larry Dennis Chadwick |
| 04-45691-rfn13 | Kenneth Buhl Smith |
| 04-46019-dml13 | Richard Michael Torres and Tanya Dillon Torres |
| 04-46063-rfn13 | Brandi Jo Bickerstaff |
| 04-46064-rfn13 | Deborah W. Couvillion |
| 04-46294-dml13 | Theodore William Johnson |
| 04-46297-dml13 | Yolanda Sanchez Lacey and Robert Michael Lacey |
| 04-46463-rfn13 | Robert Clay Briggs and Amy Starr Jennings |
| 04-46474-rfn13 | Barbara L. Walker |
| 04-46518-rfn13 | Jerald Glenn Gray and Patrice Lynette Gray |
| 04-46526-rfn13 | Jerry Lynn Williams and Mary Louise Williams |
| 04-46540-rfn13 | James Thomas Crooks and Marie Michele Crooks |
| 04-46765-dml13 | Rebekah Ann Sinquefield |
| 04-46766-rfn13 | Sylvia Isabel Milliken |
| 04-46772-rfn13 | Anthony Desmond Williams |
| 04-47057-dml13 | Patrick Allen James |
| 04-47545-dml13 | Cecil L. Odum and Karen C. Odum |
| 04-47551-rfn13 | Richard Stanley Dobson |
| 04-47559-rfn13 | Clinton Thomas Wade and Mary Anita Wade |
| 04-47577-dml13 | Sandra J Powell |
| 04-47580-dml13 | Carolyn Gay Hill |
| 04-47760-dml13 | Mark Kevin Montoya and Natalie Jean Montoya |
| 04-47853-dml13 | Donald L Baker and Joan M Baker |
| 04-47881-dml13 | Jesse Torres and Isabelle Torres |
| 04-47912-dml13 | Sylvia Ybarra Granado |
| 04-47913-dml13 | Ronald Scott Bush and Sara Elizabeth Bush |
| 04-47918-dml13 | Roy Harold Scott and Rephsie Bearden Scott |
| 04-47920-dml13 | Allan Dewayne Birmingham and Beverly Kay Birmingham |
| 04-47934-dml13 | Carl Edward George and Brenda Kay George |
| 04-47991-dml13 | Malcolm Gene Gardner and Melody Ann Gardner |
| 04-48050-dml13 | Gary Rey Campman and Gloria Koeugh Campman |
| 04-48317-dml7 | Andrea J Hayes Senne |
| 04-48335-dml13 | Patrick Shelby and Linda Chapel Shelby |
| 04-48344-dml13 | Jesse Wayne Mitchell and Laura Lee Mitchell |

| | |
|---|---|
| 05-40108-rfn13 | Lisa Jeanne Ashford |
| 05-40581-dml13 | Melvin L. Pollock and Linda Jurecka Pollock |
| 05-42202-dml13 | Larry J Riley and Lisa Lynn Riley |
| 05-49110-dml13 | Sherida Odell Taylor |
| 05-95536-rfn13 | Richard Demond Kemp and Belinda Jean Kemp |
| 05-95803-rfn13 | Larry Joe Hradek and Renee Suzanne Hradek |
| 05-95812-dml13 | Gary J. Duffy and Karen Lively Duffy |
| 06-40031-dml13 | Morris Neal Harrison and Sheila Renee Harrison |
| 06-40082-rfn13 | Heriberto Perez and Laura Patricia Perez |
| 06-43385-dml13 | Cedric Bernard Jackson and Andrea D. Phillips-Jackson |
| 06-43392-dml13 | Garry Andrew Mabry and Lilian Rosa Mabry |
| 06-43400-rfn13 | Rito Jaime Vasquez |
| 06-43403-rfn13 | Kevin Wayne Long |
| 06-43407-dml13 | David Glen Clark |
| 06-43410-dml13 | Samuel Cortez Flores |
| 06-43473-rfn13 | Jose David Villegas |
| 06-43481-rfn13 | Frank Christopher Greer and Deborah Anne Greer |
| 06-44162-dml13 | Debra Lee Wells |
| 02-30230-sgj13 | Chamecca R. Reeves |
| 02-40345-dml13 | Cathe L. Baker |
| 02-40452-rfn13 | Brian Andre Johnson and Marilyn Denise Griffin Johnson |
| 02-43545-rfn13 | James Jumper and Tierney Jumper |
| 02-44662-rfn7 | Dal-Worth Plumbing Co, Inc |
| 02-45286-rfn13 | Alvin J. Edwards and Delois Edwards |
| 02-45665-rfn13 | Tonicia Stanford |
| 02-46836-rfn13 | Kenya Fontanette Tate |
| 02-49498-rfn13 | Michael Ted Shoemaker and Amy Hof Shoemaker |
| 03-36005-bjh13 | Alex Curiel and Nancy Kay Curiel |
| 03-36845-bjh13 | Daniel Martinez and Miriam Joy Martinez |
| 03-37054-sgj13 | Orville Wendell Gumm and Betty Jane Gumm |
| 03-39156-sgj13 | Curtis Franklin Ross |
| 03-41309-rfn13 | Timothy Scott Crain and Cherie Lynn Crain |
| 03-41524-dml13 | Elizabeth Pink Tuck |
| 03-41672-dml13 | Steven Howard Parsons and Cynthia Jean Parsons |
| 03-41737-dml13 | Davey Lynn Robinson |
| 03-42104-dml13 | Wesley Hardin Wilson and Cynthia Yvonne Wilson |
| 03-43084-dml13 | Ennis Brown and Grace Donison Brown |
| 03-43352-rfn13 | Jose Luz Gracia |
| 03-44384-rfn13 | Joe Nathan Bogan and Retha Williams Bogan |
| 03-44815-rfn13 | Anthony Lynn Williams and Alexia Edris Williams |
| 03-45615-dml13 | Alice Callaham Hicks |
| 03-45843-dml13 | Terry Lee Carter and Belinda Ann Carter |
| 03-45844-dml13 | Norman Wayne Hartley and Judy Jones Hartley |
| 03-46049-rfn13 | Rogelio C. Siguar and Jojie Ann Siguar |
| 03-46052-rfn7 | Ray Anthony Hollins and Andrea Lynnette Hollins |
| 03-46057-dml13 | Nancy Elaine Smith |
| 03-46062-rfn13 | Jesse Valdez and Gloria Castillo Valdez |
| 03-46094-rfn13 | Robert Laurence Martin and Stephanie Marie Martin |
| 03-46102-dml13 | Derrick Keith Carroll and Debra Sue Carroll |
| 03-46106-rfn13 | Carolyn Jackson Ingram |
| 03-46116-dml13 | Jorge Luis Ramirez and Donna Jenkins Ramirez |
| 03-46153-dml13 | Michael Dee Cooper and Helen Jean Cooper |
| 03-46167-dml13 | Santos Jurado Villegas and Lillian Valverde Villegas |
| 03-46354-dml13 | Grover E. Bailey and Mary A. Bailey |
| 03-46455-rfn13 | Patrick David McGrath and Leanne McGrath |
| 03-46488-rfn13 | Christopher Jon Thompson and Brandi Nichole Thompson |

| | |
|---|---|
| 03-46904-rfn13 | Edward Lee Ingram and Debora Martin Ingram |
| 03-46907-dml13 | Steve Allen Morrison and Mandy Jo Morrison |
| 03-46998-rfn13 | Randall Ray Brock and Priscilla Ann Brock |
| 03-47261-rfn13 | Denzil Keith Waddell and Theresa E. Waddell |
| 03-47330-dml13 | Billie R. Jacobs |
| 03-47334-rfn13 | Ross Warren Howell and Leah Marie Howell |
| 03-47335-rfn13 | Charles William Minyard and Violet Joyce Minyard |
| 03-47347-dml13 | William Howard Sephton |
| 03-47352-rfn13 | David Wayne Prickette |
| 03-47603-dml13 | Gregory Dwain Radke and Jennifer Renee Radke |
| 03-47643-rfn13 | Curtis Marvin Swanstrom |
| 03-47649-rfn13 | Florean Yarbrough |
| 03-47891-dml13 | David W. Rutter and Laura D. Rutter |
| 03-47924-dml13 | Jerry Lynn Weeks and Diane McDonald Weeks |
| 03-48100-dml13 | Orlando Jermane Choice and Patrece Moncell Choice |
| 03-48372-rfn13 | Joye Renee Smoak |
| 03-48382-dml13 | Tereso Monreal |
| 03-48644-rfn13 | Lewis Thomas Jr. Lee and Joan Kathleen Lee |
| 03-49192-rfn13 | Donald Wayne Edwards and Donna Michelle Edwards |
| 03-90654-rfn13 | Robert Peter Gill and Leana M Gill |
| 03-91376-dml13 | James Earl Holloway and Samantha Joel Holloway |
| 03-91954-rfn13 | Willard Ray Wade and Jeanette Rena Wade |
| 03-91957-rfn13 | Darrell Frank Hansen and Cathy Jolene Hansen |
| 04-32831-hdh13 | Jaime Garza and Pearl Ann Garza |
| 04-35066-sgj13 | Norbert Weldon Tyler and Carolyn Jean Tyler |
| 04-35406-hdh13 | James Richard Seiber and Shirelene Rasco Seiber |
| 04-35515-bjh13 | Elouise Johnson |
| 04-36707-bjh13 | Garry Glenn Mann |
| 04-40191-dml13 | Calvin Wade Pope and Pamela Faye Pope |
| 04-41175-rfn13 | Bobby R. Hall and Betty I. Hall |
| 04-41179-dml13 | Gilbert John Ferrel |
| 04-41645-dml13 | Mildred Faye Clements |
| 04-41871-rfn13 | Kevin Alan Van Winkle and Frances Annette Van Winkle |
| 04-42192-dml13 | Sharon Lee Simmons |
| 04-42199-rfn13 | Marlin L. Neal and Margaret A. Neal |
| 04-42216-rfn13 | Dennis Patrick McNew and Judy McNew |
| 04-42274-rfn13 | Luis Raul Leos and Sandra Moreno |
| 04-42666-dml13 | Johnita Maudell Golston |
| 04-42682-rfn13 | Robert Hogeda and Consuelo Cantu Hogeda |
| 04-42895-dml13 | Lewis Duane Gillie and Pamela Wilson Gillie |
| 04-43455-rfn13 | Gilbert Jimarez |
| 04-43460-dml13 | Angelia Washington Dears |
| 04-43648-dml13 | Beverly Jeanette Goad |
| 04-43711-dml13 | Dennis Rodney Pearson and Jennifer Lynn Pearson |
| 04-43712-rfn13 | Robert Wayne Manning and Kathy Jane Manning |
| 04-44507-dml13 | James Rayburn Holloway and Jane Christina Holloway |
| 04-44598-rfn13 | Valerie Gabriella Colpaert |
| 04-44627-dml7 | Andrew Dean Messick |
| 04-44656-rfn13 | Kenneth Wayne Walden and Shawn Roxanne Hazlewood |
| 04-44947-dml13 | Christine Woolen Carey |
| 04-45123-rfn13 | Raymond Gomez and Virginia Gomez |
| 04-45124-rfn13 | Rosalinda C Brenner |
| 04-45427-rfn13 | Vanessa Whitley Brown |
| 04-45428-rfn7 | Joe Domingo Rodriguez and Melissa Bradford |
| 04-45432-dml13 | James William Higginson and Rita Jean Higginson |
| 04-45434-dml13 | Donald Nelson Myers |

| | |
|---|---|
| 04-45437-rfn13 | AJ Willard Norwood and Karen R. Crisp-Norwood |
| 04-45585-rfn13 | Thomas Claude Martin and Lisa Rene Martin |
| 04-45631-dml13 | Pamela Michelle Richardson |
| 04-45683-rfn13 | Terry Glynn Harris |
| 04-45735-dml13 | Johnny Ray Perez |
| 04-45802-dml13 | Connie Marie Brady |
| 04-46119-dml13 | Christopher Michael Dennis and Tammy Dawn Dennis |
| 04-46219-rfn13 | Nola Annette Davis |
| 04-46403-rfn13 | Paul Dwayne Harris and Rose Ann Harris |
| 04-46411-rfn13 | Ronald Dewayn Reardon |
| 04-46413-rfn13 | Bob Stephen Westvold and Debra Kay Westvold |
| 04-46767-dml13 | Gary Alex Hart |
| 04-46775-dml13 | Jasymane Yvonne Collins |
| 04-46777-rfn13 | Carol Yvonne Palacios |
| 04-46778-rfn13 | Bobby Dan McPherson |
| 04-46841-dml13 | Harry Cleveland Metts |
| 04-46874-dml13 | Charles Earl Porter and Sherry Ann Porter |
| 04-46910-dml13 | Diana Louise Engell |
| 04-47349-rfn13 | James Lee Lenamon and Melanie Evelyn Lenamon |
| 04-47359-rfn13 | Matthew David Huckaba and Angela Leigh Huckaba |
| 04-47374-dml13 | William David Craig and Detra Danielle Craig |
| 04-47436-dml13 | Georgia Belinda Collins |
| 04-47449-dml13 | Sonya Leatrice Brown |
| 04-47454-dml13 | Jimmy Carl Traffanstedt and Darlene Onley Traffanstedt |
| 04-47463-dml13 | Kristan Charyce Schmitt |
| 04-47481-dml13 | Adolfo Castruita and Esmeralda S. Castruita |
| 04-47484-dml13 | Maudine Merchant |
| 04-47485-dml13 | John Patrick Shanks |
| 04-47486-dml13 | Lenzo Lorenzo Tucker and Andrea Renea Tucker |
| 04-47628-dml13 | Debra Rayburne Stroud |
| 04-47629-dml13 | William Troy McGrath |
| 04-47659-dml13 | Kathryn Smith Robinson |
| 04-47660-dml13 | John Shannon Cunningham |
| 04-47744-dml13 | Lawrence Devel Orr |
| 04-47747-dml13 | Michelle Denese Patrick |
| 04-47863-dml13 | Flor Imelda Galvan |
| 04-47866-dml13 | Gregory Scott Peeples and Sheri Lynn Peeples |
| 04-47867-dml13 | Cheryl Benita Rogers |
| 04-47910-rfn7 | Patrick Pappion and Jeanne Rebecca Pappion |
| 04-48059-dml13 | Jessie Aroon Kirklin |
| 04-48087-dml13 | Angela Newman Rodriguez |
| 04-48134-dml13 | Raunya Lynise Hollie |
| 04-48139-dml13 | Henry James Dory and April Dionne Dory |
| 04-48296-dml13 | Brenda Dianne Ford |
| 04-48465-dml13 | Janis Fay Franklin |
| 04-48466-dml13 | Adrius Grays Lawson |
| 04-48479-dml13 | Beverly Gail Sinville |
| 04-48480-dml13 | Kenneth Wayne Holder and Diane Renee Holder |
| 04-48536-dml13 | Joseph Ivan Wolfe and Linda Jean Wolfe |
| 04-48877-dml13 | Tyrone Jenkins |
| 04-48942-dml13 | Laruth Sherie James |
| 04-48943-dml13 | Sally Jean Jones |
| 04-48960-dml13 | Adriene Lynn Hill |
| 04-48970-dml13 | Cherri Gaye Love |
| 04-49055-dml13 | Derrick Joseph Bethune and Lisa Demona Bethune |
| 04-49147-dml13 | Eric Morel and Michelle Morel |

| | |
|---|---|
| 04-49151-dml13 | Percy Dee Rogers and Melanie Demetri Rogers |
| 04-49153-dml13 | Ryan Lee Wright and Morgan Leigh Wright |
| 04-49154-dml13 | Barbara Elen Winham |
| 04-49159-dml13 | Lesley Wayne Judge |
| 04-49219-dml13 | David Lee Mares |
| 04-49320-dml13 | James Brian Dunn and Daniele Star Dunn |
| 04-49346-dml13 | Edward Dante Parker |
| 04-49656-dml13 | Sonja Ingram Barnes |
| 04-49660-dml13 | Rosa Elia Pena |
| 04-49682-dml13 | Jesus A Salinas and Maria Gomez Salinas |
| 04-49683-dml13 | Donald Ray Cofer and Nelva Denise Cofer |
| 04-49688-dml13 | Nathan Eugene Thompson and Tina Long Thompson |
| 04-49690-dml13 | George David Dodd and Jeanette Dodd |
| 04-49692-dml13 | German Duarte Vazquez |
| 04-49693-dml13 | James Corey Rose and Terri Derting Rose |
| 04-49696-dml13 | Jason Matthew Bullock and Samantha Ann Bullock |
| 04-49712-dml13 | Ruben Veliz and Debra Jean Lozano |
| 04-49713-dml13 | Charles J. Roberts and Trudy J. Roberts |
| 04-49805-dml13 | Byron Craig Duysen and Patricia Stelling Duysen |
| 04-49814-dml13 | Douglas Lynn Garner and April Dawn Garner |
| 04-49822-dml13 | David Wayne Bull and Deborah Campbell Bull |
| 04-49885-dml13 | Myron Lashun Bridges and Carla Yvette Bridges |
| 04-49949-dml13 | Gregory Louis Franklin |
| 04-49957-dml13 | Carolyn Denise Riley |
| 04-90048-dml13 | Howard Albert Bowers |
| 04-90049-dml7 | Albert Escamilla |
| 04-90050-dml13 | Kenneth Mitchell Murphy and Debra Wyatt Murphy |
| 04-90209-dml13 | Elizabeth Fraire Carrejo |
| 04-90236-dml13 | Marques Reese Wilson and Sylvia Threasa Wilson |
| 04-90260-dml13 | Eliseo Deleon and Consuelo Morales Deleon |
| 04-90332-dml13 | Jessika Elizabeth Lovgren |
| 04-90542-dml13 | Melvin Craumer and Donna Craumer |
| 04-90564-dml13 | Daniel Niggemeyer and Rhonda L. Niggemeyer |
| 04-90567-dml13 | Jacob Lloyd Southern and Crystal Michelle Southern |
| 04-90570-dml13 | Mekesha Latoi Lee |
| 04-90585-dml13 | James Samuel Collins and Stacy Diana Johnson |
| 04-90598-dml13 | Terry Kay Crawford |
| 04-90603-dml13 | William H. Van Dyke and Peggy Lou Van Dyke |
| 04-90670-dml13 | Darnella Marie Jackson |
| 04-90673-dml13 | Kathy Ocon Bledsoe |
| 04-90695-dml7 | Noe Joe McKinzie and Valynda Kathleen McKinzie |
| 04-90832-dml13 | Magdalena P Zavala |
| 04-90866-dml13 | Michael Lawrence Gardner and Theresa Ann Gardner |
| 04-91070-dml13 | Glen Christian Fogg and Malisa Renee Fogg |
| 04-91085-dml13 | Gaytha Hopson Bourland |
| 04-91382-rfn13 | Melvin Jones and Gloria Jackson Jones |
| 04-91402-dml13 | Larry M. Brown |
| 04-91435-dml13 | Ronald Ray Stevens and Judy Snyder Stevens |
| 04-91462-dml13 | Patrick Andrew Kaler and Alysa King Kaler |
| 04-91464-rfn13 | Susan E. Strickland |
| 04-91470-rfn13 | Patricia Ann Bowens |
| 04-91471-rfn13 | Lalonnie Jeanice Walton |
| 04-91472-dml13 | Timothy Lemuel Flynn and Sandra Souther Flynn |
| 04-91481-dml13 | Thomas Pat Farnham |
| 04-91633-dml13 | William Valentine Brown |
| 04-91636-dml13 | Melissa Michelle Ross |

| | |
|---|---|
| 04-91637-rfn13 | Donna Sue Ellis |
| 04-91638-rfn13 | David Edward Lowe and Misty Lynn Lowe |
| 04-91785-rfn13 | Kenneth Dale Farmer |
| 04-91796-dml7 | George Frederick Pittman |
| 04-91808-dml13 | Pamela Blackmon Martin |
| 04-91897-dml13 | Bradley Craig Crow and Connie Francis Crow |
| 04-91900-dml13 | Carlos Suarez and Malisa Margaret Suarez |
| 04-91951-rfn13 | Michelle Elizabeth Bednorz |
| 04-92002-dml13 | Coby Kirkpatrick and Jennifer Renee Kirkpatrick |
| 04-92055-dml13 | Edward Eugene Espinosa and Maria Elena Espinosa |
| 04-92056-dml13 | Rachel Newsome Ellis |
| 04-92136-dml13 | Bobby Earl Wiley |
| 04-92150-dml13 | Charles Herschell Crow and Barbara Sherwood Crow |
| 04-92186-dml13 | Silas Arizola and Cynthia Martinez Arizola |
| 04-92213-rfn13 | Dennis Michael DeLoose and Sandra Dee DeLoose |
| 04-92408-dml13 | Don Galen Binnicker and Delaina Anne Binnicker |
| 05-40076-dml7 | Monica Denise Watson |
| 05-40088-dml13 | Timothy Earl Lippoldt and Dawn Marie Lippoldt |
| 05-40091-rfn13 | Darriel Louis Hopson |
| 05-40093-rfn13 | Kenneth Ray Walker and Catherine A. Walker |
| 05-40099-rfn13 | George Richard Mooney and Linda Reeves Mooney |
| 05-40104-dml7 | Shirley Jean Hardy |
| 05-40106-rfn13 | Angela Earlene Anderson |
| 05-40108-rfn13 | Lisa Jeanne Ashford |
| 05-40110-dml13 | Timothy James Vatter |
| 05-40112-rfn13 | Joe Albert Paredez and Melissa Hernandez Paredez |
| 05-40198-rfn13 | Juan Manuel Vasquez |
| 05-40207-dml13 | Jeremy Michael Cain |
| 05-40256-dml13 | Clifton L. Pearson and Lisa L. Pearson |
| 05-40332-rfn13 | Colin Conrad Linton and Stephanie Anita Linton |
| 05-40401-dml13 | Clarence Edward Miller and Linda Dunn Miller |
| 05-40485-rfn13 | James Clyde Lohn and Laura Anne Lohn |
| 05-40487-dml13 | Margore Martin Carter |
| 05-40507-dml13 | Kenneth Wayne Douglas |
| 05-40531-rfn7 | Hatari Kinte Metoyer and Alicia Celeste Lockett |
| 05-40581-dml13 | Melvin L. Pollock and Linda Jurecka Pollock |
| 05-40604-dml13 | Donald Robert Jesko and Marie Wirth Jesko |
| 05-40639-rfn13 | Willie V Walker |
| 05-40640-rfn13 | Loran Orby Martin and Patricia Geer Martin |
| 05-40990-rfn13 | Lanisha Nicole Hayes |
| 05-41026-dml13 | Tammie Darlene Womble |
| 05-41027-dml13 | Eddie Dwight Roberts and Michele Gates Roberts |
| 05-41028-dml13 | Terrie Lynn Jones |
| 05-41029-rfn13 | Carol Cohen Brookins |
| 05-41034-dml13 | Sylvia Lara Camarillo |
| 05-41091-dml13 | Mark Jason Rosson |
| 05-41093-dml13 | Marivel Lopez |
| 05-41221-dml13 | Brian William Price |
| 05-41331-dml13 | Pamela Ann Stephens |
| 05-41563-rfn13 | Cherie L. Smith |
| 05-41596-dml13 | Chester Leon Jones |
| 05-41617-dml13 | Willie Joe Seals |
| 05-41653-dml13 | Calvin Lewis Whitehead and Alysia Janet Shepherd |
| 05-41664-dml13 | Larry Lemar Pitts |
| 05-41681-dml13 | Lori Gayle Gross |
| 05-41708-dml13 | Kimberly A. Thomas |

| 05-41931-dml13 | Donald Gregory Awbrey and Deborah Louise Awbrey |
|---|---|
| 05-41938-rfn13 | Frances Jacobs Lloyd |
| 05-41939-dml13 | Jerry Rico and Mary Helen Rico |
| 05-41940-dml13 | Dorris Ross Butler |
| 05-41942-rfn13 | Constance Ria Williams |
| 05-41944-dml13 | Scott David Miller and Rebecca Evatt Miller |
| 05-41946-rfn13 | Sean Perry and Leann Perry |
| 05-41950-rfn13 | Barry Lee Bozarth and Cynthia Michelle Bozarth |
| 05-41954-rfn13 | Shirley Colvin Horner |
| 05-41961-rfn7 | Kenneth Edmund Shultz |
| 05-41965-rfn13 | Ronda Louise Spraggins |
| 05-41966-rfn13 | Mikeal Edward Garvin and Shannon Leah Garvin |
| 05-42090-dml13 | Phillip R. Hollis and Mary C. Hollis |
| 05-42096-rfn13 | Jeffrey Charles James and Sharon Wright James |
| 05-42161-rfn13 | David Lee Garner and Joan Cooper Garner |
| 05-42182-rfn13 | Jorge Reyna Rojas and Idalia Alvarez Rojas |
| 05-42234-rfn13 | Larry Wayne Stockton |
| 05-42236-rfn13 | Clifton Neal Abernathy and Martha Jean Abernathy |
| 05-42454-dml13 | Matthew Allan Dahlhauser and Brandy Rae Dahlhauser |
| 05-42538-dml13 | Janine Marie Brown |
| 05-42563-dml13 | Jason Todd Rynd and Angela Hensley Rynd |
| 05-42578-rfn13 | Scott Allan Tedford and Lindsey Jo Tedford |
| 05-43044-rfn13 | Albert Dean Lewis |
| 05-43255-dml13 | Tony Eugene Thrasher and Jennifer Diann Thrasher |
| 05-43265-dml13 | Joel Castro Hernandez |
| 05-43268-dml13 | Charles Clifford Bailey and Natasha Josina Bailey |
| 05-43271-rfn13 | Ralph Santiago Calderon |
| 05-43277-rfn13 | Jerry Lewis Thomas |
| 05-43281-rfn13 | Shelley Curtis |
| 05-43488-rfn13 | Anthony Marin and Sheila Diane Marin |
| 05-43495-dml13 | Kristopher Dewayne Lunsford and Lynn Christine Waddle |
| 05-43613-dml13 | Kenneth Hummel and Wanda Hummel |
| 05-43761-rfn13 | Francisco J. Ramirez |
| 05-43762-dml13 | Terry Ann Callan |
| 05-43883-rfn13 | Felisha Gayle Thompson |
| 05-44170-rfn13 | Francisco M Barba and Carolyn Marie Barba |
| 05-44176-dml13 | Ben Eric Fuller |
| 05-44253-rfn13 | Heath Douglas Campbell |
| 05-44484-dml13 | Harrison R. Bostic and Gloria Carney Bostic |
| 05-44486-rfn13 | Debarah Dianne Mitchell |
| 05-44491-dml13 | Jason Lyn McKinney and Trishia Iwalani McKinney |
| 05-44492-dml13 | Theresa Achieng Awuor |
| 05-44493-rfn13 | Carlos Roy-Lanier Smith |
| 05-44494-dml13 | Elva Gallegos Davis |
| 05-44506-rfn13 | Maria Guadalupe Narez |
| 05-44566-dml13 | Gabino Reyes and Martha Ramirez Reyes |
| 05-44602-rfn13 | Delbert Wayne Jackson |
| 05-44646-dml13 | Angel Duran and Dina Lydia Duran |
| 05-44738-dml13 | Richard Rodriguez and Secilia Saenz Rodriguez |
| 05-44741-rfn13 | Marcus John Bales |
| 05-44776-dml13 | Juan Carlos Ochoa and Angela Marie Ochoa |
| 05-44795-rfn13 | Catherine J. Green-Roberts |
| 05-45023-rfn13 | Ishmael Herod and Dorothy Jean Herod |
| 05-45314-rfn7 | Arlene Marie Biggs |
| 05-45392-dml13 | Patric Robert Porter and Donna Mae Porter |
| 05-45429-dml13 | Charles Lee Noble and Valerie Smiley Smith |

| | |
|---|---|
| 05-45484-dml13 | Richard Martin Oliver and Laura Dawn Oliver |
| 05-45485-rfn13 | Eddie Dewayne Robinson |
| 05-45486-rfn13 | Mark Wesley Cooper and Ginger Renee Cooper |
| 05-45487-dml13 | Dale Glen Bell and Miracle Gay Bell |
| 05-45488-rfn13 | Larry Ray Meador and Sharon Spears Meador |
| 05-45571-rfn13 | Daniel Eugene Emerson |
| 05-45587-dml13 | Jesse Lee Hutto |
| 05-45815-rfn13 | Mark Stephen White and Elizabeth Gunter White |
| 05-46034-dml13 | Cynthia Renae Walker |
| 05-46061-dml13 | John Michael Pistokache and Crystal Dawn Pistokache |
| 05-46214-rfn13 | Clova Jean Taft |
| 05-46316-dml13 | Odell Walton |
| 05-46402-dml13 | Tommy Darnnall Patrick and Rossillin Greenwood Patrick |
| 05-46417-dml13 | LaTonya Latrice Hearn |
| 05-46450-rfn13 | Terri Faye Gipson |
| 05-46680-dml13 | Loketi Veimau and Valerie Yoo-Mi Veimau |
| 05-46684-rfn13 | Travis Ray Davis and Judie Fay Davis-Conner |
| 05-46699-dml13 | Ronald Lee Giffen and Carol Anne Giffen |
| 05-46910-dml13 | Ricky Lee Percivill and Tamara Rene Mink |
| 05-46983-rfn13 | Thurman Glynn Aills |
| 05-47258-rfn13 | Janice Curtis Bonner |
| 05-47340-dml13 | Charles Edward Martinez and Catherine Reid Martinez |
| 05-47434-rfn13 | Jose Sierra De La Torre |
| 05-47449-rfn13 | Cecil Ray Johnson and Linda Chambers Johnson |
| 05-47750-dml13 | Patricia Ann Straw |
| 05-47774-rfn13 | Billy Harry Allen |
| 05-47779-rfn13 | Michael Dewayne Presswood and Nekesha Shantel Presswood |
| 05-47784-dml13 | Michael J. Johnson and Annie M. Johnson |
| 05-47785-rfn13 | Richard Allison Foster and Cristina Alisa Martinez- Foster |
| 05-47788-rfn13 | Shaquinta K. Dagley-Bickems |
| 05-47792-dml13 | Peter Paul Gomez and Sandra Patricia Gomez |
| 05-47902-dml13 | Annie Jean Evans |
| 05-48030-dml13 | Christina Leann Smith |
| 05-48071-rfn13 | Donna Jill Ross |
| 05-48099-rfn13 | Cyril Anthony Wemakor and Akiata Thelma West |
| 05-48345-dml13 | Olene Kay Franklin |
| 05-48357-rfn13 | Billy Joe Curry and Stacie Buckland Curry |
| 05-48397-rfn13 | Jessie James Guptin |
| 05-48398-rfn13 | Jeannetta Marie Altamimi |
| 05-48399-dml13 | William Russell Jefferson |
| 05-48506-dml13 | Kent Nelson Rhodes and Brandy Leigh Sharp Rhodes |
| 05-48507-dml13 | Brian Clayton Gagnon and Frankie JoAnn Gagnon |
| 05-48548-rfn13 | Marie Annie Johnson |
| 05-48996-dml13 | Brenetta Yvonne Ashley |
| 05-49086-rfn13 | Gerald Wayne Edwards |
| 05-49089-dml13 | Michelle Nicole Strickland |
| 05-49091-dml13 | Larry Anthony Capuano and Nancy Taylor Capuano |
| 05-49099-dml13 | William Eugene Earlston and Jennifer Lee Earlston |
| 05-49100-dml13 | Aaron Kyle Roark and Jazmin Yesenia Roark |
| 05-49105-dml13 | Anthony Wesley Kruzan |
| 05-49107-rfn13 | Debra Anita Harris |
| 05-49279-dml13 | William Earl Bradford |
| 05-49281-dml13 | James Alan Woods |
| 05-49283-dml13 | Steven Joseph Portie |
| 05-49410-rfn13 | Chris William Cox and Dameeka Lanell Cox |
| 05-49419-dml13 | Rufus Carl Stanley and Linnie Jean Stanley |

| | |
|---|---|
| 05-49420-dml13 | Tanya Sheree Stanley |
| 05-49485-dml13 | Gary Lynn Guzman |
| 05-49488-dml13 | Kenneth Steven Hanus |
| 05-49552-dml13 | Laura Ann Smith |
| 05-49554-rfn13 | Alvin Ray Fields and Diane M. Fields |
| 05-49586-rfn13 | John Stephen McBride and Melanie Dawn McBride |
| 05-49587-dml13 | Burney Eldridge Dickinson and Tamara Leigh Dickinson |
| 05-49907-rfn13 | Perry Dean Pete |
| 05-49923-rfn13 | Lorenzo Youree Chess and Rocio Garcia Chess |
| 05-49950-dml13 | Nora Pickens Johnson |
| 05-49953-dml13 | Daniel Zamarripa and Maria Rosario Leal-Zamarripa |
| 05-49984-dml7 | Gary Lewis Thibodeau |
| 05-90061-dml13 | Duane Kyle Bates and Desiree Rachelle Bates |
| 05-90070-rfn13 | Clydell Butts and Jacqueline Ramona Butts |
| 05-90076-rfn13 | Rufus James Price and Ruby Antionette Price |
| 05-90241-rfn13 | Billy Sterling Spencer and Tamberly Michelle Spencer |
| 05-90242-dml13 | Ralph Gosa Willis and Lynda Marie Lucas-Willis |
| 05-90278-rfn13 | Conception Coronado |
| 05-90292-rfn13 | Michael George Magriplis and Judy Kay Magriplis |
| 05-90296-rfn13 | Richard Kando Yamane and Diane Mardar Yamane |
| 05-90297-dml13 | Deborah Ann Boone |
| 05-90309-dml13 | Jason Ryan Huckins and Mary Elizabeth Huckins |
| 05-90441-rfn13 | Rudy Gynn Miller |
| 05-90674-dml13 | William Joel Harmon and Jean Huwer Harmon |
| 05-90731-dml7 | Ronda Jean Conrad |
| 05-90809-rfn13 | Elanor Johnson Holiday |
| 05-90978-dml13 | Chasey Shad Russell |
| 05-90985-dml13 | Nancy Holland Neal |
| 05-91004-rfn13 | Cedric Delmar Ellis |
| 05-91020-rfn13 | Jimmy Floyd Mooney |
| 05-91034-rfn13 | Michael Roy Carlock and Kimberly Ann Carlock |
| 05-91060-dml13 | Rickey Earl Maddox |
| 05-91062-dml13 | John Arthur Keaton |
| 05-91077-dml13 | Haroon Rashid Satar Parekh and Zareena Haroon Parekh |
| 05-91176-dml7 | Timothy Lynn Gullick |
| 05-91187-rfn13 | James Nelson Pike and Vicky Glynis Pike |
| 05-91363-dml13 | Christine Jackie Oles |
| 05-92130-rfn13 | Nannette Morris Breland |
| 05-92136-rfn13 | Candis Ann Jarvis |
| 05-92142-dml13 | Roberto Muriel and Kimberly Dawn Muriel |
| 05-92356-dml13 | David Allan Roblow and Kimberly Renee Roblow |
| 05-92626-rfn13 | Jerry Don Hitt |
| 05-92865-rfn13 | James T. Rector and Debra Murphey Rector |
| 05-93259-dml13 | Paul Joseph Zoldak and Joy Robbins Zoldak |
| 05-93292-dml13 | Robert Lee Smith and Cassandra Jean Smith |
| 05-93320-dml13 | Essie Lee Murray |
| 05-93360-dml7 | Marion W. Goines |
| 05-93428-dml13 | Larry Duwayne Upton and Nicole Michelle Upton |
| 05-93528-rfn13 | Dennis Rodney Pearson and Diane Nichols Pearson |
| 05-93858-dml13 | Edgar Gerald Long |
| 05-93862-rfn13 | Samuel Jason Taylor and Patricia Ann Becker |
| 05-93888-rfn13 | Martin Puente and Veronica Morales |
| 05-93908-rfn13 | Daniel Edward Vasquez and Noemi Morales |
| 05-93934-rfn7 | Injae Ryu Kim |
| 05-94127-rfn13 | Ernest D. Phipps and Ida Virginia Phipps |
| 05-94515-rfn13 | Michael Sean Scarborough |

| | |
|---|---|
| 05-94541-dml13 | John Martinez Vernon |
| 05-94562-rfn13 | Diane Ruth Stephenson |
| 05-94583-rfn13 | Peggy Todd Mann |
| 05-95536-rfn13 | Richard Demond Kemp and Belinda Jean Kemp |
| 05-95539-dml13 | Fernando Gonzalez Aguirre |
| 05-95556-rfn13 | Bryan Lance Ferguson and Krista Ann Ferguson |
| 05-95591-dml13 | Karl Gustav Danielson and Sharon Teros Danielson |
| 05-95619-rfn13 | Frederick Lyons and Celia Maria Lyons |
| 05-95621-rfn13 | Fidencio Vazquez |
| 05-95624-rfn13 | Chris Martin Casillas and Cathy Caywood Erskine |
| 05-95639-dml13 | Duncan Eric Jones |
| 05-95659-dml13 | Phillip R. Morris |
| 05-95718-dml13 | Albert Ray Delaney and Linda Killian Delaney |
| 05-95731-rfn13 | Faye Susette Marsh |
| 05-95760-rfn13 | Tamala Lenelle Johns |
| 05-95772-rfn13 | Shelley Lee Bowling |
| 05-95792-dml13 | Edward H. Torres and Micki Lynn Torres |
| 05-95798-dml13 | Hilda Mireya Torres |
| 05-95803-rfn13 | Larry Joe Hradek and Renee Suzanne Hradek |
| 05-95812-dml13 | Gary J. Duffy and Karen Lively Duffy |
| 05-95818-rfn13 | Bobby Bailey Noel |
| 06-04038-dml | Chase Bank USA, N.A. v. Conrad |
| 06-40033-dml13 | Dominic Joseph Gambaro and Shirley Russell Gambaro |
| 06-40053-rfn13 | Artis Moses Bennett |
| 06-40055-rfn13 | Clarence Luther Brown and Lillie V. Brown |
| 06-40057-rfn13 | Shirley Mae Hendriex |
| 06-40060-rfn13 | Jose Efren Parada and Mayra Azucena Parada |
| 06-40065-rfn13 | Douglas Wayne Jones and Leah Kay Jones |
| 06-40082-rfn13 | Heriberto Perez and Laura Patricia Perez |
| 06-40093-dml13 | Jeffery Sherman Jones and Nicole Jones |
| 06-40115-rfn13 | Miguel Gutierrez and Virginia Balderas Gutierrez |
| 06-40119-rfn13 | Wilbert J. Jones and Tonya Thomas Jones |
| 06-40131-rfn13 | Gary Lee Dishman |
| 06-40139-rfn13 | Richard Jason Gryczkowski |
| 06-40158-dml13 | Shaneika Javan Johnson |
| 06-40204-rfn13 | Lamona Lashell Owens |
| 06-40251-dml13 | James Alan Gestes and Terri Bianco Gestes |
| 06-40253-rfn13 | M.T. Buris and Nora Johnson Buris |
| 06-40255-dml13 | Darren Lee Clark and Leslie Broyles Clark |
| 06-40292-dml13 | Teressa Jean Trowbridge |
| 06-40317-rfn13 | Jimmy Hernandez and Elizabeth Hernandez |
| 06-40401-rfn13 | Eugene Franklin and Tanya Letrise Franklin |
| 06-40402-dml13 | Wandra Kay Scott |
| 06-40453-dml13 | Robert Paul Townley and Vicki Nicole Townley |
| 06-40455-dml13 | Emeterio Rios Cruz |
| 06-40461-dml13 | Bruce Dale Giles and Patricia Kozlowski Giles |
| 06-40506-rfn13 | Carolyn Leona Wray |
| 06-40515-dml13 | Keith William Riley and Margaret Bennett Riley |
| 06-40523-rfn13 | Jeanie Marie Lane |
| 06-40657-rfn13 | Vernon Rudolph Parker and Mary Lee Parker |
| 06-40700-dml13 | Tammie Rhodes |
| 06-40754-rfn13 | Matthew Joseph Schutkowski and Pamela Carol Schutkowski |
| 06-40762-rfn13 | Domingo Perez |
| 06-40815-dml13 | Keenan C. Broadus and Deidra Patrice Broadus |
| 06-40974-dml13 | Miguel Santana and Sarah Jannette Santana |
| 06-40998-dml13 | Teresa Keatts Madera |

| | |
|---|---|
| 06-41042-dml13 | Dennis Randall Christian and Sandra Rogers Christian |
| 06-41056-dml13 | Hugh Neville Crews and Janet Kaye Crews |
| 06-41060-rfn13 | Charlie T. Douglass and Leta Roland Douglass |
| 06-41065-rfn13 | Kyle Slayton Mitchell |
| 06-41099-rfn13 | Ricky Alan Tyler |
| 06-41138-rfn13 | John Eddie Rhodes and Anna Marie Rhodes |
| 06-41168-rfn13 | Michael Earl Young and Theresa Daniels Young |
| 06-41272-dml13 | Allen Ray Taylor and Marie Hall Johnson |
| 06-41279-rfn13 | Douglas Wayne Davis and Doris Marie Davis |
| 06-41289-rfn7 | Ol Curtis and Peggy Curtis |
| 06-41290-rfn13 | Guillermo Salas and Carmen Lorena Salas |
| 06-41293-dml13 | Addison Romanus Alderfer and Barbara Lynn Alderfer |
| 06-41332-rfn7 | Eric Lee Zweifel and Rebecca A Zweifel |
| 06-41335-dml13 | Adam Lee Rios |
| 06-41339-rfn13 | Lisa Stephens Smith |
| 06-41353-dml13 | Bryan Thomas Thrasher |
| 06-41354-dml7 | Danny Dale Whitley and Susan Elaine Clary |
| 06-41367-dml13 | Charles Franklin Brown and Connie Grumbles Brown |
| 06-41509-dml13 | Mildred Amie Rolla |
| 06-41536-rfn13 | Gwendolyn Marie Carr |
| 06-41544-dml13 | Christopher Joe Martin |
| 06-41545-rfn13 | David Earl Baldwin |
| 06-41546-dml13 | Sherry Edwards Thomas |
| 06-41547-rfn13 | James Everett Richeson and Kathleen L. Richeson |
| 06-41643-rfn13 | Bret Wayne Dickerson |
| 06-41653-dml13 | Raymond Allan Morgan and Rebecca Sue Morgan |
| 06-41654-rfn13 | Bobbie Renea Campbell |
| 06-41684-rfn7 | Grady Scott Lewis and Leone J. Lewis |
| 06-41727-rfn13 | Jerrie D. Sanders |
| 06-41859-rfn7 | Russell Eugene Franklin and Jennifer Lawless-Franklin |
| 06-42016-dml13 | Michelle Louise Lyons |
| 06-42034-dml13 | Donald Ray Hawthorne |
| 06-42041-rfn13 | Charlie Ray Johnson, Jr. and Shresha Mashay Johnson |
| 06-42120-dml13 | Mikyong Olson |
| 06-42206-dml13 | Theodore Luedke |
| 06-42274-rfn13 | William Lowell Wedel |
| 06-42307-dml13 | Wilburn Lee White and Sandra Benson White |
| 06-42438-dml13 | Tiffany Nicole Conner |
| 06-42440-rfn13 | Robin Renee Scott |
| 06-42458-dml13 | Tony Duane Parsons and Belinda McLean Parsons |
| 06-42460-dml13 | Curtis Lee Johnson and Brenda Joyce Johnson |
| 06-42463-rfn13 | Joel Monsivais and Rita An Monsivais |
| 06-42464-dml13 | Adrian Renea Bailey |
| 06-42466-rfn13 | Charles Leonard Jones |
| 06-42471-dml13 | Bradley Sean Collier and Jayme Nicole Collier |
| 06-42481-rfn13 | John Morton Ware and Cynthia Michelle Ware |
| 06-42493-rfn13 | Jerry David Duran and Carrie Lee Coronado |
| 06-42521-rfn13 | Julia Ann Williams |
| 06-42525-rfn13 | Martin Wayne Munroe |
| 06-42548-rfn13 | Anna Danielle Rust |
| 06-42668-rfn13 | Kim Renae Crear |
| 06-42669-rfn13 | Jeffery Lynn DeFord and Abbie Lynn DeFord |
| 06-42671-dml13 | John Jay Reed |
| 06-42704-rfn13 | Sandra Kay Ingram |
| 06-42761-dml13 | Robert Ray Butler and Laura Gayle Butler |
| 06-42763-dml7 | Max William Koch and Darlene Anne Koch |

| 06-42765-rfn7 | Martha Helton Maddux |
|---|---|
| 06-42766-rfn7 | Robert Edward Thompson and Marcie Joe Thompson |
| 06-42767-rfn7 | Thelma Lawson Horn |
| 06-42769-rfn7 | Gabriel Jack Beaver and Melissa Marie Beaver |
| 06-42771-rfn13 | Chaise Ashton Hudson |
| 06-42772-dml7 | David Charles Hudson |
| 06-42773-dml7 | Michael David Wright and Jada Reenay Wright |
| 06-42774-rfn7 | Tracy Jones Nava |
| 06-42776-dml13 | Ruby Lekan |
| 06-42779-rfn7 | Christpher David Rudolph and Abby Cain Rudolph |
| 06-42787-dml7 | Kevin Bradford Terry and Shelly Newman Terry |
| 06-42813-rfn13 | Joann Cagle |
| 06-42818-rfn13 | Larry Michael Sedam |
| 06-42943-dml13 | Steven Craig Sessions |
| 06-42955-dml13 | Biddy Ramsey Martin |
| 06-42956-rfn13 | Antoine Eugene Banks and Barbara Jean Hubbard |
| 06-42969-dml13 | Albino Sanchez Guerra |
| 06-42971-rfn13 | James Roy Stevenson and Cynthia Yvonne Stevenson |
| 06-42977-dml13 | Matthew Dee Gerth and Corie Shannon Blake |
| 06-42998-dml13 | Donald Wayne Williams and Alisa Lynn Williams |
| 06-43001-dml13 | Benito Eugene Cervantez and Yolanda Hill Cervantez |
| 06-43002-dml13 | Raymond Allen Gill |
| 06-43007-rfn7 | Uyen Nguyen Pham |
| 06-43011-dml7 | Robert J Navarre and Christina D Navarre |
| 06-43017-dml13 | Theresa Waller Dillard |
| 06-43108-rfn13 | Hassan M Chowdhury and Rukhsana H Chowdhury |
| 06-43109-dml13 | Shirley Topham Key |
| 06-43146-rfn13 | James Verdo Harris and Deja Rose Allen |
| 06-43189-dml7 | Larry Clint Ferguson |
| 06-43199-dml13 | Richard LaNear Frank and Naomi Gay Frank |
| 06-43200-dml7 | Daniel Richard Piazza |
| 06-43202-rfn7 | Chad Todd Lee and Holly Jane Lee |
| 06-43203-rfn7 | Ronnie Lee Geer and Marcy Renee Geer |
| 06-43204-rfn7 | Bobby Howard Nowlin and Pauline Grimes Nowlin |
| 06-43242-dml13 | Lewis Wayne Sanders |
| 06-43407-dml13 | David Glen Clark |
| 06-43456-rfn13 | Jerry Kevin Glazner |
| 06-43547-dml13 | Byron Earl Dean |
| 06-43566-rfn13 | Michael David Barnhart |
| 06-43568-dml13 | Myra Ann Sabol |
| 06-43623-rfn13 | Ian Ethan Robinson |
| 06-43723-rfn13 | Brandi Renee Enns |
| 06-43744-rfn13 | Sharon Lee Kricker |
| 06-43754-rfn13 | Frank Lopez Gonzalez and Maria Badillo Gonzalez |
| 06-43756-dml13 | David Duanne Shields and Joyce Christine Shields |
| 06-43781-rfn13 | Pamela Deloris Lamb |
| 06-43878-rfn13 | Felicia Montez Bailey |
| 06-43967-dml13 | Malachi Crump |
| 06-43980-rfn13 | Carol Mary Lucas |
| 06-43984-dml13 | Vernon Lee Lavender and Carol Bond Lavender |
| 06-43985-dml13 | Michelle Lynn Shea |
| 06-43995-dml13 | Texie Tomlinson White |
| 06-43999-rfn13 | Gregory Lee See and Starla Camille Owens-See |
| 06-44035-rfn13 | Michael David Achusim and Dashika Lavaughn Brewer-Achusim |
| 06-44036-dml13 | Sedrick Louron Hicks and Dewann Rashaun Hicks |
| 06-44076-rfn13 | Keith Allan Deiman and Kelli Ann Deiman |

| | |
|---|---|
| 06-44081-rfn13 | Teresa Mae Rodriguez |
| 06-44103-dml13 | Sonia Johnson Wesley |
| 06-44122-rfn13 | Brenda Sue Buckley |
| 03-44159-rfn13 | Frank Iglesias and Jada Sue Iglesias |
| 05-40400-rfn13 | William Armstrong |
| 04-40668-dml13 | Tricia Linette Reed |
| 05-40435-RFN-13 | Erick Dale Campbell |
| 01-48916-DML-13 | Effie Green Criss |
| 01-49001-RFN-13 | Timothy Austin Chadwell |
| 01-49405-DML-13 | Wanda Nell Waggoner |
| 02-34329-SAF-13 | Kenneth Deray Ackerman |
| 02-35374-HDH-13 | Andrea Yvette Shaw |
| 02-35400-HCA-13 | Amber Christina Morrison |
| 02-36417-HDH-13 | Elnora Moore Smith |
| 02-40034-DML-13 | Norman Joseph Pryor |
| 02-40037-DML-13 | John Luther Flow |
| 02-40695-RFN-13 | Karen Michelle Sherwood |
| 02-40717-BJH-13 | Albert Arthur Anderson |
| 02-40879-RFN-13 | Timothy A. Armstrong |
| 02-41182-DML-13 | Peggy Ellison |
| 02-41233-DML-13 | Mark Ragan Updegraff |
| 02-41585-DML-13 | Kitti Diann Davis |
| 02-41586-DML-13 | Susan Sheffield Berry |
| 02-41815-DML-13 | James Harold Symonds |
| 02-42076-DML-13 | Marvin Lawrence Gilreath |
| 02-42077-DML-13 | Kristi Lorraine Laseman |
| 02-42389-DML-13 | Norman Bradley Boyles |
| 02-42393-DML-13 | Richard Garcia |
| 02-42537-DML-13 | Ignacio Roldan, Jr. |
| 02-42637-BJH-13 | Scott Andrew Allmon |
| 02-42812-RFN-13 | Dorothy Cole Kelly |
| 02-43066-RFN-13 | Beverly Morehouse |
| 02-43165-RFN-13 | Ricardo Perez |
| 02-43172-DML-13 | Maria Lisa Hernandez |
| 02-43563-DML-13 | Don Thoummavong |
| 02-43724-DML-13 | Kristyn Anne Tarr |
| 02-43725-RFN-13 | Roger D. Tupper |
| 02-43857-DML-13 | Frank Allen Walters |
| 02-44089-DML-13 | Edna Jeanne Stackpole |
| 02-44106-BJH-13 | Tammy LaSue Bryant |
| 02-44242-RFN-13 | Margaret Ann Gray |
| 02-44274-DML-13 | Bryan Scott Hamilton |
| 02-44293-DML-13 | Teresa Ferrel |
| 02-44460-RFN-13 | Gene L. Robertson |
| 02-44461-RFN-13 | Samuel Edward Brown |
| 02-44463-RFN-13 | Raleigh Lyles Moore |
| 02-44555-RFN-13 | Jennifer Fadrann Babers |
| 02-44634-DML-13 | James Edwin Ball |
| 02-44669-DML-13 | Wesley Morris Patterson |
| 02-44803-RFN-13 | Jesse Lester Collier |
| 02-44807-DML-13 | John Anthony Ramos |
| 02-44968-RFN-13 | Montalu Spencer Norton |
| 02-45049-RFN-13 | Cecil Hunter Tooley |
| 02-45189-DML-13 | Charles Earl Campbell |
| 02-45288-DML-13 | William Rickie Smith |
| 02-45355-DML-13 | Billy Edward Nix |

| | |
|---|---|
| 02-45358-RFN-13 | Sammy Lujan |
| 02-45442-DML-13 | Jeffrey Jabbar Belfoure |
| 02-45523-RFN-13 | Donald Ray Rowlett |
| 02-45530-DML-13 | Patricia Lynn Pinkerton |
| 02-45707-RFN-13 | Samuel Davis |
| 02-45810-RFN-13 | Ann Frances Wilson |
| 02-45895-DML-13 | Fredrick James Geilhart |
| 02-45943-RFN-13 | Silvia Elizabeth Barrera |
| 02-46097-RFN-13 | Lore Ann Humphrey |
| 02-46202-DML-13 | Bryan Dale Proctor |
| 02-46217-DML-13 | Linda Drew Cantrell |
| 02-46294-DML-13 | Steven Glen Patrick |
| 02-46473-DML-13 | William Todd Moore |
| 02-46480-RFN-13 | Tifini LaShaun Gill |
| 02-46482-RFN-13 | Regina Lynn Polk |
| 02-46556-DML-13 | Max Andrew Cole |
| 02-46574-RFN-13 | Donald Gene Standridge |
| 02-46597-DML-13 | Steven Jay Foster |
| 02-46910-DML-13 | Billie Jean Bowers |
| 02-47003-DML-13 | Roger Dale Burks |
| 02-47005-DML-13 | Wilburn Alex Miller |
| 02-47187-RFN-13 | Elisa Zavala Gonzales |
| 02-47497-DML-13 | Carol Jean Pierce |
| 02-47510-DML-13 | Robin Lynn Ellis |
| 02-47697-DML-13 | Maria I. Rios |
| 02-47701-DML-13 | Robert Lee Horton |
| 02-47929-DML-13 | Larry Dean Mills |
| 02-48033-DML-13 | Johnny Davis Murphy |
| 02-48127-DML-13 | William Lester Strickland |
| 02-48153-DML-13 | Shawn Michael Speck |
| 02-48288-DML-13 | Patricia Ann Winn |
| 02-49203-DML-13 | David Harold Hensley |
| 02-49248-RFN-13 | James E. Beck |
| 02-49481-RFN-13 | Sherrydean Skipper Hill |
| 02-49487-DML-13 | Milton Bernard Ealy |
| 02-49494-DML-13 | Bobby G. Crawford |
| 02-49694-RFN-13 | Dwight Anthony Thomas |
| 02-49767-DML-13 | Rose Alice Ramos |
| 02-49922-DML-13 | Charles Martin Keesee |
| 02-80173-SAF-13 | Uland L. Halton |
| 02-90014-DML-13 | James Lee Thomison |
| 02-90014-DML-13 | Thomas John Thompson |
| 02-90015-DML-13 | Richard Allen Loftus |
| 02-90058-DML-13 | Franklin Syndenesa McCorkle |
| 02-90169-DML-13 | Clinton Hughes Wood |
| 02-90296-DML-13 | Egeanie Stanley Smith |
| 03-32596-BJH-13 | Elizabeth Ramirez |
| 03-36564-HDH-13 | Phillip Douglas Dawson |
| 03-36936-HDH-13 | Thomas Lee Shaw |
| 03-40106-DML-13 | Anh Quoc Tran |
| 03-40120-RFN-13 | Gloria Ann Campbell |
| 03-40359-DML-13 | Hery Alberto Garcia |
| 03-40622-DML-13 | Linda Myers Sims |
| 03-40758-DML-13 | Phineas Lee Jones |
| 03-40806-DML-13 | Bernice Beatrice Walker |
| 03-41279-DML-13 | Ravul Rodriguez |

| | |
|---|---|
| 03-41290-DML-13 | Raymond Noriega |
| 03-41301-DML-13 | Dianne Lee Wysinger |
| 03-41325-DML-13 | Jerry Lewis Boyd |
| 03-41333-DML-13 | Tamara Lyn Collins |
| 03-41752-DML-13 | Guadalupe Solis |
| 03-42117-DML-13 | John Harold Scott |
| 03-42138-DML-13 | Douglas Wayne Cochran |
| 03-42144-DML-13 | Carolyn Ann Anderson |
| 03-42258-RFN-13 | Kenneth Lynn Jones |
| 03-42622-DML-13 | Carla Meshell Chance |
| 03-43084-DML-13 | Ennis Brown |
| 03-43088-DML-13 | Danny Ray Stephens |
| 03-43090-DML-13 | Wanda Faye Henley |
| 03-43105-RFN-13 | Richard Earl Liston |
| 03-43148-BTR-13 | Barbara Shaw Neal |
| 03-43334-DML-13 | Dana Waits Kuhn |
| 03-43335-DML-13 | Doris Jean Leonard |
| 03-43878-DML-13 | Linda Darn Culton |
| 03-44055-DML-13 | Takila Mechelle Davis |
| 03-44148-DML-13 | Ronald Dean Lane |
| 03-44277-DML-13 | David Paul Pogrebneak |
| 03-44286-DML-13 | Gregory Bogan Nichols |
| 03-44287-DML-13 | Cornelia Anita Young |
| 03-44366-DML-13 | Charles Christopher Hays |
| 03-44368-DML-13 | Braulio Jimenez Perez |
| 03-44370-DML-13 | Carol Ladkins |
| 03-44535-RFN-13 | James Michael Henry |
| 03-44556-DML-13 | Walter Frank Hand |
| 03-44634-DML-13 | Stella Edgington McClung |
| 03-45106-DML-13 | Kathleen Ann Hall |
| 03-45173-RFN-13 | Raymundo Garcia |
| 03-45314-RFN-13 | Stephen Craig Barton |
| 03-45798-DML-13 | Randolph Weldon McAfee |
| 03-46018-DML-13 | Lisa LaVerne Neal |
| 03-47985-DML-13 | Travis Raymon Franklin |
| 03-48247-DML-13 | Cletis Bernard Black |
| 03-48381-RFN-13 | Marvin Corbie Guthrie |
| 03-48389-DML-13 | Marlisa Steward Harris |
| 03-48656-RFN-13 | Oscar V. Archuleta |
| 03-48719-DML-13 | Darin Lamont Dean |
| 03-48754-DML-13 | Daniel Wayne Easlon |
| 03-49033-DML-13 | Eddie Cruz Sulio |
| 03-49034-RFN-13 | Nicky Glenn Logan |
| 03-49061-RFN-13 | Deana Michelle Baker |
| 03-49099-DML-7 | Answer |
| 03-49193-RFN-13 | Floyd Miller Nance |
| 03-49209-RFN-13 | Mary Ella Green |
| 03-49397-DML-13 | Earl Richard Adams |
| 03-49456-RFN-13 | Stephanie Rae Jacobs |
| 03-49458-DML-13 | Cris Eric Arnold |
| 03-49459-DML-13 | David Lee Epps |
| 03-49527-DML-13 | Odie Ronald Jackson |
| 03-49549-RFN-13 | James Howard Bales |
| 03-49554-DML-13 | Mary Mangrum |
| 03-49572-DML-13 | Tommy Lee Irons |
| 03-49672-DML-13 | Luther Sauls |

| | |
|---|---|
| 03-49783-RFN-13 | Michael David Langlois |
| 03-49784-RFN-13 | Michael Joseph McCaffrey |
| 03-49785-DML-13 | Diana Lynn Hall |
| 03-49788-DML-13 | Larkus Dewayne Mills |
| 03-49865-DML-13 | Saundra Maxine Parks |
| 03-49877-DML-13 | Billie Arthur Stephens |
| 03-49890-RFN-13 | Jerry Marsh Moore |
| 03-49900-RFN-13 | Marilyn K. Hunter |
| 03-90026-DML-13 | Larry Wayne Ward |
| 03-90072-RFN-13 | Jesse Louise Wilson |
| 03-90085-DML-13 | Mike Andrew Duerstock |
| 03-90303-RFN-13 | Elaine Frances Lacey |
| 03-90617-RFN-13 | Donnie Murray |
| 03-90619-DML-13 | Martin Reyes |
| 03-90665-DML-13 | Rex A. Cox |
| 03-90792-RFN-13 | Guy Charles Kerce |
| 03-90796-RFN-13 | Johnny James Gray |
| 03-90834-DML-13 | Charles Jason Chapman |
| 03-90984-DML-13 | Erma Delean Manning |
| 03-91001-RFN-13 | Horlan Jose Servia |
| 03-91088-RFN-13 | Estella Beatrice Henderson |
| 03-91359-RFN-13 | Weslie Dee Carroll |
| 03-91377-RFN-13 | Billy Wayne Willis |
| 03-91614-DML-13 | Russell Elton Johnson |
| 03-91645-DML-13 | Robert Cuellar |
| 03-91738-RFN-13 | Rex Lee Porter |
| 03-91739-DML-13 | Manuel Becerra |
| 03-91955-RFN-13 | Karen Allen Hulsey |
| 03-91958-RFN-13 | Wendy Richelle Thornburg |
| 03-91959-RFN-13 | Shanecia Shauntay Wallace |
| 03-91977-RFN-13 | Bobbe Susan Knutz |
| 03-91989-RFN-13 | William Henry Dabney |
| 04-39794-13 | Stephanie Crooks |
| 04-40179-RFN-13 | Dale Wayne Simpson |
| 04-40399-RFN-13 | Toby D. Buchanan |
| 04-40400-RFN-13 | Pamela Michelle Geilhart |
| 04-40510-DML-13 | Ricky Eugene Adams |
| 04-40854-DML-13 | Madlyn Shavon Garrett |
| 04-40956-DML-13 | Timothy Allen Tanis |
| 04-41157-DML-13 | Mehdi Douglas Parnian |
| 04-41253-RFN-13 | Robert Garcia |
| 04-41277-DML-13 | David Wayne Cornell |
| 04-41281-RFN-13 | Rosellar Loggins |
| 04-41289-DML-13 | Manuel Ray Becerra |
| 04-41444-DML-13 | Anita Louise Buckbee |
| 04-41495-DML-13 | Stephen Wayne Stewart |
| 04-41594-DML-13 | Douglas Allan Martindale |
| 04-41639-DML-13 | Melvin Lee Hollie |
| 04-41657-RFN-13 | Charlie Hue Jennings |
| 04-41658-RFN-13 | Michael Wayne Zamora |
| 04-41718-DML-13 | Jimmy Generalao Ygay |
| 04-41841-DML-13 | Roddy Eugene McCormick |
| 04-41903-RFN-13 | James Edwin Brown |
| 04-41975-RFN-13 | Clarence Edward Ivey |
| 04-42224-RFN-13 | RJ Jacobs |
| 04-42229-DML-13 | David F. Dix |

| | |
|---|---|
| 04-42255-RFN-13 | Brian Scot McAlister |
| 04-42515-DML-13 | Ivan Ray Shifflet |
| 04-42661-RFN-13 | Billy Ray Krueger |
| 04-42665-RFN-13 | Garry Lynn Davis |
| 04-42798-DML-13 | Ron Kevin Leonard |
| 04-42857-RFN-13 | Leroy Bishop |
| 04-42894-RFN-13 | Annetria LaFaye Hulin |
| 04-42926-RFN-13 | Abram Jackson Boyd |
| 04-43079-RFN-13 | Mark Alvin Nelson |
| 04-43121-RFN-13 | Bryan Keith Nail |
| 04-43451-RFN-13 | Wendy Elaine Dawson |
| 04-43452-DML-13 | David Lynn Rowell |
| 04-43453-RFN-13 | Bertha Ester Thomas |
| 04-43456-RFN-13 | Michael Brett Olson |
| 04-43459-DML-13 | Samuel M. Rios |
| 04-43623-RFN-13 | Adrian Darrell Sweeney |
| 04-43651-RFN-13 | Todd Eric Tucker |
| 04-43771-13 | Christine Elizabeth Amsbary-Burton |
| 04-44063-RFN-13 | Gary Mayhugh |
| 04-44609-DML-7 | Harold Floyd Carney |
| 04-45068-DML-13 | Carl David Payne |
| 04-45422-DML-13 | Willie Theodas James |
| 04-46405-DML-13 | Victor Joe Pulido |
| 04-46980-DML-13 | Jason Monroe Pfeiffer |
| 04-47074-13 | Virginia Edington Carlile |
| 04-47090-DML-13 | Michael Preston Neitz |
| 04-47476-DML-13 | Heriberto Perez |
| 04-48403-13 | Timothy Bernard Bennett |
| 04-48412-DML-13 | Jacob Lynn Hooper |
| 04-48413-DML-13 | Christopher Michael Velez |
| 04-48416-13 | Danny Paul Click |
| 04-48491-DML-13 | Curley Mechelle Johnson |
| 04-48514-DML-13 | Dennis G. Baker |
| 04-48521-DML-13 | Jerry Alan Moore Jr |
| 04-48533-13 | William Ray Bumgarner |
| 04-48594-DML-13 | Clydell Butts |
| 04-48766-DML-13 | Benito F. Gomez, Jr. |
| 04-49107-13 | Bobby Joe Jr. Dilmore |
| 04-49108-DML-13 | Kimberly Charisse Rhine |
| 04-49325-13 | Keith Alden Carnley |
| 04-49521-DML-13 | Lester Alan Shreffler |
| 04-49522-DML-13 | Robert Allan Frost |
| 04-49523-DML-13 | Lisa Denise Hines |
| 04-49525-DML-13 | Kyle David Revercomb |
| 04-49533-DML-7 | Christine Kellum Owens |
| 04-49535-DML-13 | Lois Jean Spencer |
| 04-49537-DML-13 | Felix Carter Jordan Jr. |
| 04-49542-13 | Angel Enrique Cantu |
| 04-49545-DML-13 | William James Stephens |
| 04-49685-DML-13 | Christina Diana Garzon' |
| 04-49703-DML-13 | Benjamin Garcia |
| 04-49793-DML-13 | Sammie Charles Walker |
| 04-49837-DML-13 | Emma Jean Pohlenz |
| 04-49894-13 | Deborah Ann DeLeon |
| 04-49896-13 | Perry Duke Chavira |
| 04-80764-bjh-13 | Billy Don Scott |

| | |
|---|---|
| 04-90091-DML-13 | Dale Northcutt |
| 04-90120-DML-13 | Barbara C. Smith |
| 04-90237-DML-13 | Brenda Lee Lemmon |
| 04-90238-13 | Lee Darnell Brown |
| 04-90317-DML-13 | Carl Edward Emerton |
| 04-90438-DML-13 | Derric Lee Young |
| 04-90439-DML-13 | Gena Rheavon Holmes |
| 04-90458-DML-13 | Tommy Glen Barrow, Jr. |
| 04-90580-DML-13 | Kenneth Wayne Herman |
| 04-90595-DML-13 | Lisa Horton Nelson |
| 04-90616-DML-13 | Eric Douglas Marrs |
| 04-90624-13 | James Edward Bell |
| 04-90722-DML-13 | Chenay Deshon Fuller |
| 04-90830-DML-13 | Fredrick Lawrence Pointer |
| 04-90869-RFN-7 | Ruth Mayberry Colbert |
| 04-90940-DML-13 | Darren Eugene Lewis |
| 04-91068-DML-13 | Pal Lawerence Mingo |
| 04-91152-DML-13 | Eddy Torrez |
| 04-91157-DML-13 | Terry Carl Latham |
| 04-91222-13 | Alvin Ray Butler |
| 04-91270-RFN-13 | Priscella Artiles Teer |
| 04-91344-13 | Darren Ray Hamblen |
| 04-91476-DML-13 | Jina Mari Juiliano |
| 04-91493-DML-13 | Christy Jelene Russell |
| 04-91497-13 | Brian Matthew Cooper |
| 04-91500-DML-13 | Ray Laney Throgmorton, Jr. |
| 04-91501-DML-13 | Howard Cecil Jenkins |
| 04-91504-DML-13 | Toni Darlene Love |
| 04-91505-DML-13 | Nathaniel Powell |
| 04-91618-RFN-13 | Beth Ann Swain |
| 04-91620-DML-13 | Rene Martinez |
| 04-91672-DML-13 | Allen Ray Taylor |
| 04-91680-DML-13 | Richard William Pebworth |
| 04-91681-RFN-13 | Evelyn Kay Smith |
| 04-91682-DML-13 | Curtis Stringfellow |
| 04-91683-DML-13 | Don O'Daniel Ponder |
| 04-91689-DML-13 | Aimee Kathleen Hooper |
| 04-91693-RFN-13 | Chris Alan Luth |
| 04-91786-RFN-13 | Larry Darnell Favors |
| 04-91888-13 | James Paul Allen |
| 04-91923-RFN-13 | Robert Kenneth Siudak |
| 04-91926-DML-13 | Caleen Lee White |
| 04-92097-DML-13 | Dennis Rodney Pearson |
| 04-92238-DML-13 | Roy Patrick Dwyer |
| 04-92383-RFN-13 | Connie Fay Harned |
| 04-92408-DML13 | Don Galen Binnicker |
| 05-40071-DML-13 | David E Jones |
| 05-40101-RFN-13 | Roderick Tyrone Dixon |
| 05-40127-DML-13 | Raymond Louis Marks |
| 05-40136-RFN-7 | Thomas Craig Lindsey |
| 05-40153-DML-13 | Lisa Jean Scott |
| 05-40156-13 | Larry N. Anderson |
| 05-40161-13 | Glen Allen Brown |
| 05-40179-RFN-13 | Sheldon Len Morgan |
| 05-40222-13 | John Anglada |
| 05-40289-RFN-13 | Lottie J. Miller |

| 05-40372-DML-13 | Donika Lashan Spriggs |
| 05-40393-13 | Evelyn Terry Davis |
| 05-40478-RFN-13 | Betty Dianne Boone |
| 05-40479-RFN-13 | Christopher Todd Hanna |
| 05-40551-DML-13 | Mildred Amie Rolla |
| 05-40569-DML-13 | Devona Deshion Price |
| 05-40619-RFN-13 | Vivian Morris |
| 05-40665-DML-13 | Sharon Ann Elliott |
| 05-40666-rfn-13 | Timothy Michael Nelson |
| 05-40827-RFN-13 | Nicole Marie Stephens |
| 05-40933-DML-13 | Jacqueline A. Gordon-Mathews |
| 05-40987-RFN-7 | Louie Anthony Margetis |
| 05-40992-RFN-13 | Bruce Edward Griffith |
| 05-41007-RFN-13 | Aurelio R Puente |
| 05-41047-RFN-13 | Warren Willey |
| 05-41052-DML-13 | Jacqueline Cara Elder |
| 05-41056-RFN-13 | Jason M. Walden |
| 05-41310-DML-13 | Robert Alan Divers |
| 05-41340-13 | Jeffery Allen Bowen |
| 05-41482-RFN-13 | Eric Dane Pierce |
| 05-41666-RFN-13 | Eddie Lee Guffey |
| 05-41670-13 | Joseph Donnell Jr. Brown |
| 05-41932-RFN-7 | Patrick Oneal Dixon |
| 05-41952-DML-13 | Jerrie D. Sanders |
| 05-41959-RFN-7 | Howard Lee Craig |
| 05-42010-RFN-13 | Russell William Fitzgerald |
| 05-42080-13 | Renea Nichols-O' Donnel Bloyd |
| 05-42084-RFN-13 | William Cleveland Matteson |
| 05-42085-13 | John Brandon Davis |
| 05-42088-RFN-13 | Clifford Lynn Reedy |
| 05-42092-RFN-13 | Carlos Padilla |
| 05-42334-DML-13 | Ronald Johnson |
| 05-42335-13 | Deborah Skaggs Albertson |
| 05-42460-DML-13 | Janet Dendy Tucker |
| 05-42762-DML-7 | Karon Gilkey Derrough |
| 05-42822-RFN-13 | Charles Earl Redd |
| 05-42881-RFN-13 | Thomas A Kotowski |
| 05-42963-RFN-13 | Fannie Louise Jiles |
| 05-43016-13 | Denise Wicker Boudreaux |
| 05-43043-DML-13 | Steve Arreola |
| 05-43069-13 | Michael Forrest Crossan |
| 05-43263-DML-13 | Javier Esteban Lopez |
| 05-43278-DML-13 | Joel Monsivais |
| 05-43384-RFN-13 | Arthur Melendrez |
| 05-43386-13 | George Macon Coates |
| 05-43409-RFN-13 | Thomas Grey Herd |
| 05-43418-DML-13 | Kevin Sean Reha |
| 05-43455-13 | Constant, Carol Ann |
| 05-43456-DML-13 | Robert Lee Oliver |
| 05-43469-DML-13 | Rana Julaine Riley |
| 05-43534-RFN-13 | Gregory Charles Rotruck |
| 05-43539-RFN-13 | Paul Louis Strain |
| 05-43710-13 | Richard Milliard Baylis |
| 05-43916-RFN-13 | Rikki Joe Bryson, Sr. |
| 05-44252-DML-13 | Eric Wayne Barron |
| 05-44360-RFN-13 | Royce Powers |

| | |
|---|---|
| 05-44480-DML-13 | Maria Delsocorro Martinez |
| 05-44483-RFN-7 | Inmond Culton |
| 05-44583-RFN-13 | Kevin Welborn McCauley |
| 05-44588-13 | Tammy LaSue Bryant |
| 05-44589-DML-13 | Ronald Dale Ritchie |
| 05-44589-DML-13 | Ronald Dale Ritchie |
| 05-44593-RFN-13 | Dennis John Horner |
| 05-44838-13 | Isabel Becerra |
| 05-44931-RFN-13 | Marcus Villarreal |
| 05-44961-RFN-13 | Larry Michael Hunt Jr. |
| 05-44963-13 | John Berry Boswell |
| 05-44965-DML-13 | Behnam Nourai |
| 05-44991-DML-13 | Debbie Sue Sweany |
| 05-45168-RFN-7 | Venessia Bryanne Morris |
| 05-45169-RFN-7 | Belinda Sue Nino De Rivera |
| 05-45170-DML-7 | Lois June Massey |
| 05-45177-DML-7 | David Scott Easterling |
| 05-45178-RFN-7 | William Floyd Mulkey |
| 05-45240-RFN-13 | John Walter Orlando |
| 05-45248-RFN-13 | Paul White |
| 05-45613-DML-13 | William Henry Johnson |
| 05-45689-RFN-13 | Dorothea Jeanette Pickett |
| 05-45692-RFN-13 | David Brent Joyce |
| 05-45697-RFN-13 | Jeff Kirk Kennedy |
| 05-45706-13 | James Dennis Sr. |
| 05-45709-13 | Jeff Barker |
| 05-45721-DML-13 | Willa Delane Morehouse |
| 05-45780-RFN-13 | Oscar Tin Perez |
| 05-45795-RFN-13 | Gary Ramond Paulsen |
| 05-45803-13 | Larry Wayne Cody |
| 05-45882-RFN-13 | Jeffery Scott Ingram |
| 05-46008-RFN-13 | Sammie Green |
| 05-46186-DML-13 | Jolene Denise Sherwin |
| 05-46211-13 | Jerry Wayne Champion |
| 05-46213-RFN-13 | Wandra Kay Scott |
| 05-46364-DML-13 | Reginald Van White |
| 05-46430-DML-13 | Mark Steven Reed |
| 05-46475-RFN-13 | Henry Joseph Wilder |
| 05-46613-dml-13 | Elaine Sunshine |
| 05-46615-DML-13 | Alan Robert McDonald |
| 05-46616-DML-13 | Terry Bennard Johnson |
| 05-46617-13 | James Courtney Grimmett |
| 05-46618-13 | Fred Lee Culclager |
| 05-46715-RFN-13 | Joellar Kellum Lawton |
| 05-46719-RFN-13 | Edward Earl White |
| 05-46738-DML-13 | Gilbert Fisher |
| 05-46904-DML-13 | Gordon Lee Mauer |
| 05-46936-RFN-13 | Ralph Thomas Geronimo |
| 05-46985-RFN-13 | Michael Brandenburg |
| 05-47001-RFN-13 | Gail Light Tedrow |
| 05-47049-13 | Jason Lee Bronson |
| 05-47228-RFN-13 | Addison Romanus Alderfer |
| 05-47237-DML-13 | Jerame G Melendrez |
| 05-47238-RFN-13 | Joann Townley |
| 05-47283-13 | Edward Amie, Jr. |
| 05-47335-DML-13 | Charles Joseph Sheridan, III |

| | |
|---|---|
| 05-47425-13 | Michael Heath Eby |
| 05-47654-13 | Abby Ann Ballard |
| 05-47657-DML-13 | Donald Eugene Mueller |
| 05-47662-DML-13 | Jerry Lee Simons |
| 05-47665-DML-13 | Michael W. Ellingson |
| 05-47668-RFN-13 | Julia Marie Bayless |
| 05-47672-DML-13 | Hopate L. Sanft |
| 05-47676-DML-13 | Daniel Sawyers |
| 05-47678-13 | Robert Wade Brown |
| 05-47682-DML-13 | Pamela Ann Whitehead |
| 05-47794-13 | Barbara Baker Culberson |
| 05-47796-RFN-13 | Jeffrey Don Grant |
| 05-47801-DML-13 | Heide Estep |
| 05-47805-RFN-13 | Roy A. Yeager |
| 05-47845-13 | Christopher Joe Martin |
| 05-47910-DML-7 | Paula Collins |
| 05-47994-DML-13 | Buffie Renee Shields |
| 05-48088-RFN-13 | Michael Todd Stewert |
| 05-48090-RFN-13 | Amy Sue Johnson |
| 05-48230-13 | Fabian Lemar Cornelious |
| 05-48232-DML-13 | Tara Avery Hamblin |
| 05-48332-13 | James Adam Davenport |
| 05-48338-DML-13 | Mary Lynn Lawless |
| 05-48372-RFN-13 | Sammie Charles Walker |
| 05-48403-13 | Cynthia Ann Oliver-Ford |
| 05-48447-13 | Carlton Thomas Campbell |
| 05-48510-DML-13 | Paul Reyes, Jr. |
| 05-48980-13 | Randolph Coleman Stowe |
| 05-49096-13 | Troy Leon Roberts |
| 05-49103-13 | Ol Curtis |
| 05-49116-DML-13 | Mitchell David Kahl |
| 05-49119-RFN-13 | Claudio Leopoldo Ferdinand |
| 05-49129-13 | Roy Clifford Abron |
| 05-49138-DML-13 | Tracy Eugene Johnson |
| 05-49144-RFN-13 | Steven Alan Kendregan |
| 05-49154-RFN-13 | Daniel Vasquez |
| 05-49159-DML-13 | Michael Dewayne Ray |
| 05-49164-DML-13 | David Wayne Fitch |
| 05-49167-RFN-7 | Jack Winters Williams |
| 05-49168-RFN-13 | Ollie Leona Krysch |
| 05-49169-7 | William Anthony Holloway |
| 05-49173-DML-13 | Jeffery Rene Turner |
| 05-49258-RFN-13 | Richard Henry Matthews Jr |
| 05-49261-DML-13 | Gaylon W. Copeland Jr. |
| 05-49536-DML-13 | Douglas Harold Gredell |
| 05-49706-dml-13 | Brandi Michelle Pollard |
| 05-49787-DML-13 | Fernando Mena |
| 05-49797-DML-13 | Shalynn Lanez Payton |
| 05-49801-13 | Ryan Gregory Dotson |
| 05-593934 | Injae Kim |
| 05-85654-7 | Kevin Robert Levesque |
| 05-90010-13 | Larry Gabriel Dean |
| 05-90017-RFN-13 | Jill E. Kolb |
| 05-90084-7 | James Earl Watson |
| 05-90204-DML-13 | Alice L. Owens |
| 05-90210-DML-13 | Bobby Dean Bailey |

| | |
|---|---|
| 05-90212-DML-13 | Luis O. Melendez |
| 05-90687-13 | Heriberto Perez |
| 05-90730-RFN-13 | Kimberly Nicole Sams |
| 05-90982-DML-13 | Eric O. G. Grubbs |
| 05-90997-RFN-13 | Charless Lee Fulton |
| 05-91001-13 | John Scott Cannon |
| 05-91006-13 | Royce Dion Beaver |
| 05-91008-RFN-13 | May Pruitt White |
| 05-91011-RFN-13 | Oscar F. Pate, Jr. |
| 05-91013-13 | Steve Arreola |
| 05-91018-DML-13 | Patrick Earl Taite |
| 05-91024-DML-13 | Kary Glen Savage |
| 05-91030-13 | Charlie Thomas Conley Jr. |
| 05-91035-RFN-7 | Reza Ryan Firouzi |
| 05-91047-RFN-13 | Diana Carol Roberts |
| 05-91056-DML-13 | Margaret Ann Kuzera |
| 05-91072-DML-13 | James Orville Hayes |
| 05-91074-RFN-13 | Darren Keith Lewis |
| 05-91075-13 | Ronald Martin Kosacek |
| 05-91089-RFN-13 | Xavier Baltazar Juarez |
| 05-91098-RFN-13 | Frances Rivera Fira |
| 05-91149-13 | Edward Lincoln Goff |
| 05-91158-13 | Ronnie Bollin |
| 05-91179-13 | Dale Scott Bankston |
| 05-91208-DML-13 | Jim Larry Plair |
| 05-91210-DML-13 | Russell H. Oxner |
| 05-91213-RFN-13 | Cicely LaShaun Johnson |
| 05-91215-RFN-13 | Patrina Latrice James |
| 05-91217-13 | Linda Irene Daniel |
| 05-91218-DML-13 | Augustine Rodriguez |
| 05-91300-13 | Adam Lee Rios |
| 05-91388-7 | Gregory Allen Trammell |
| 05-91389-13 | Ralph R Brown |
| 05-91393-13 | Michael Angelo Donato |
| 05-91394-DML-13 | Linda Irene Frank |
| 05-91415-7 | Joshua Michael Curtin |
| 05-91439-7 | Burnell Blank |
| 05-91475-7 | Joseph P Burns |
| 05-91925-13 | Jonathan Robert Behner |
| 05-92075-13 | Kenneth Larmon Key |
| 05-92076-DML-13 | Elias Gonzales |
| 05-92103-RFN-13 | Stanley Leroy Ford |
| 05-92107-DML-13 | Curtis Ray Munson |
| 05-92110-13 | Eusebio Campos, Jr |
| 05-92116-13 | Ernie Salao De Leon |
| 05-92124-DML-13 | William Joseph Fitzgerald |
| 05-92135-DML-7 | Linda Jane Olsteen |
| 05-92139-DML-13 | David Joe Flores |
| 05-92140-DML-13 | Lewis Martin Gamble |
| 05-92226-DML-13 | Daniel Davis Lilly |
| 05-92342-13 | John Anthony Vigil |
| 05-92351-13 | Mildred Amie Rolla |
| 05-92370-7 | Charles Ray Stone |
| 05-92584-RFN-7 | Jill Marie Dutton |
| 05-92588-7 | John Claude Alvarado |
| 05-92627-7 | James Franklin Brown |

| | |
|---|---|
| 05-92760-RFN-13 | Wilbert Lee Hawkins |
| 05-92971-13 | Daniel Barlow |
| 05-92984-RFN-13 | Charlie Lamar |
| 05-93064-RFN-13 | Mevlyn Menefee Hodge |
| 05-93217-13 | Brandee Ophelia Brown |
| 05-93232 | Richard Reid Bartel |
| 05-93348-DML-13 | Keith Aaron Hall |
| 05-93542-DML-13 | Todd Alan Schaefer |
| 05-93808-DML-13 | Wilfredo Feliciano |
| 05-94548-RFN-13 | Eddie Kyle Graham |
| 05-94553-13 | Jeremy Artzberger |
| 05-94559-RFN-7 | John Gregory Stone |
| 05-94560-RFN-13 | Joseph Anthony Wierzbicki |
| 05-94591-DML-7 | Bruce Allen Strickland, Jr. |
| 05-94607-DML-13 | John B. Floyd III |
| 05-94632-RFN-13 | Charlotte Hyde Tallent |
| 05-94786-13 | Drew Taylor Armstrong |
| 05-94807-RFN-13 | Mark Lyle Young, Jr. |
| 05-95530-RFN-13 | Donald Sapaugh |
| 05-95548-DML-13 | Michelle Constance Simmons |
| 05-95552-13 | Eartha Jean Camon |
| 05-95555-7 | Imran Aziz |
| 05-95578-DML-13 | Veronica S. Harrison |
| 05-95588-DML-13 | Jessie Lee Johnson |
| 05-95599-DML-13 | Adrian Sanchez |
| 05-95605-RFN-13 | Craig Matthew Wilson |
| 05-95653-13 | Pam Louise Aust |
| 05-95655-DML-13 | Sonja Denise Woodard |
| 05-95665-DML-13 | Stacey Ray Fox |
| 05-95683-13 | James Kenneth Aguirre |
| 05-95761-DML-13 | Alcino Vieira |
| 05-95784-RFN-13 | Gregory Ben Price |
| 05-95791-DML-13 | Bob Allen Hinshaw |
| 05-95792-13 | Edward H. Torres |
| 06-32253-13 | Oscar Oliver Neal |
| 06-32748-13 | Larry Bruce Abbott |
| 06-34629-13 | Rodolfo Rodriguez |
| 06-34932-7 | Nicole Diane Cross |
| 06-40011-RFN-7 | Jimmy Joe Owens |
| 06-40042-DML-13 | Melinda Lisa Raney |
| 06-40048-13 | James Andrew Campbell, Jr. |
| 06-40061-RFN-13 | Michael Steven Thompson |
| 06-40070-RFN-13 | Gregory Barrett Travis |
| 06-40085-DML-13 | Roderick Manning |
| 06-40117-RFN-13 | Thomas Allen Jansen |
| 06-40122-DML-13 | James Anthony Green |
| 06-40130-RFN-13 | Jesus J Morales |
| 06-40133-RFN-13 | Arben Aliko |
| 06-40157-DML-13 | Beatrice Ann Martinez |
| 06-40218-RFN-13 | Stephen Wesley Gibson |
| 06-40276-DML-13 | James Pierce Singleton |
| 06-40297-RFN-13 | Kimberly Carol Wilcox |
| 06-40309-RFN-13 | Christopher Scott Sewell |
| 06-40315-DML-13 | Carol Jean Naefe |
| 06-40340-DML-13 | Jonathan Silvino Garcia |
| 06-40353-DML-13 | Leodegario A. Yan |

| | |
|---|---|
| 06-40379-RFN-13 | Leonard Dexter Gray |
| 06-40409-DML-13 | Edna Taylor Wilson |
| 06-40415-RFN-13 | Frank Wesley Morris |
| 06-40444-DML-13 | Jeffry Bernard Hancock |
| 06-40458-7 | Jack Richard Dixon, II |
| 06-40499-DML-13 | Nickie Lashawn White |
| 06-40501-DML-13 | Charles Russell Trammell |
| 06-40568-DML-13 | Julia Dewan Richardson |
| 06-40578-DML-13 | Darcy L. Massey |
| 06-40582-13 | Harvey Lee Brown, Jr. |
| 06-40592-DML-13 | Darla Jean Vigil |
| 06-40607-RFN-13 | Carlos Augusto Santiago |
| 06-40610-DML-13 | Todd Jeffrey Fitzpatrick |
| 06-40613-DML-13 | Casey June Oliveira |
| 06-40620-DML-13 | Shirley Elizabeth Parris |
| 06-40623-13 | David Edward Anderson |
| 06-40634-DML-13 | Phuong D. Le |
| 06-40645-RFN-13 | Janie Flores |
| 06-40701-7 | John Allen Goobeck |
| 06-40703-RFN-13 | Kenneth Dale Pickard, Jr. |
| 06-40716-DML-13 | Jodee McFadden Wallace |
| 06-40717-RFN-13 | Darrell Wayne Thompson |
| 06-40719-DML-13 | James Leeroy Leach |
| 06-40752-DML-13 | Kenneth Paul Oliver |
| 06-40788-DML-13 | James Franklin Reese |
| 06-40789-RFN-13 | Michael C. Stockton |
| 06-40907-13 | Robert Brian Badgwell |
| 06-40954-13 | Christopher Joe Martin |
| 06-40958-RFN-13 | Jeffrey Lynn Thomas, Sr. |
| 06-40973-RFN-13 | Lori Ann Jackson |
| 06-40979-RFN-13 | Donald Kevin Harris |
| 06-40982-RFN-13 | Cynthia Ann Larkin |
| 06-41000-13 | James Gregory Allen |
| 06-41018-RFN-13 | Tien-Si Trinh |
| 06-41021-RFN-13 | Carolyn Hawkins Thomas |
| 06-41024-13 | Jerry Daniel Driggars |
| 06-41033-DML-13 | Terrance Donnell Brooks |
| 06-41093-RFN-13 | Andre Robert Soucy |
| 06-41119-DML-13 | Donald Ray Middleton |
| 06-41129-DML-13 | Corey Lee Waldrop |
| 06-41178-DML-13 | Angeline Ruth Reed |
| 06-41207-DML-13 | Derrick Henry Hartford |
| 06-41210-13 | Germaine Lemond Ambres |
| 06-41215-DML-13 | Don Freeman Luu |
| 06-41236-DML-13 | James Delton Douglas |
| 06-41252-DML-13 | Virginia Gifford Glover |
| 06-41257-DML-13 | King Inglett Hoover |
| 06-41264-13 | Fred Lee Culclager |
| 06-41286-DML-13 | Evelyn Louise Lopez |
| 06-41307-DML-13 | Thomas Edward McNichols |
| 06-41332-RFN-7 | Eric Lee Zweifel |
| 06-41375-DML-13 | Lloyd Alan Nakamura |
| 06-41381-13 | Joseph Perry Davidoff |
| 06-41383-RFN-13 | Albert Dale Tubbs |
| 06-41384-RFN-13 | Sheila Dawn Magembe |
| 06-41417-RFN-13 | Rodger Wayne Edwards |

| | |
|---|---|
| 06-41420-7 | Ronda Kay Hester |
| 06-41430-DML-13 | Darlene Benee Bell |
| 06-41445-7 | Rusty Ray Russell |
| 06-41449-DML-13 | Marion Tommy Dunn |
| 06-41527-RFN-13 | Danny Joe Powers |
| 06-41528-RFN-13 | David Bolton Mead |
| 06-41529-DML-13 | Gregory Lynn Forman |
| 06-41541-DML-13 | Jerry David Duran |
| 06-41557-13 | Joseph Mark Aguilar |
| 06-41562-13 | Brian Keith Brisset |
| 06-41580-13 | Harlan Glenn Cox |
| 06-41581-DML-13 | Donald Ray Baxter |
| 06-41608-DML-13 | Larry Allen Elliott |
| 06-41610-13 | Eva Jane Myers |
| 06-41611-RFN-13 | Marlon Wallace |
| 06-41647-DML-13 | Lucille Dailey McDonald |
| 06-41656-DML13 | Kecia Michelle Nixon |
| 06-41663-RFN-13 | Lidia Macias |
| 06-41672-DML-13 | Louis Tommy Long |
| 06-41710-RFN-13 | Kimberly Anne Davis |
| 06-41726-13 | Erick Dale Campbell |
| 06-41739-DML-13 | Roscoe Maurice Thornton |
| 06-41751-7 | Leander Bonaparte Moss |
| 06-41781-RFN-13 | Derek John Townsend |
| 06-41804-DML-13 | Joshua Grant McMurray |
| 06-41808-RFN-7 | Armando Garcia |
| 06-41904-DML-13 | Jeffery Wayne Gilbert |
| 06-41905-7 | Bobbye Coe Martinez |
| 06-41908-DML-13 | Fred George Gassaway |
| 06-41916-DML-13 | Betty A. Felder |
| 06-41998-RFN-13 | Bruce Art Rountree |
| 06-41999-DML-13 | Anthony James Ferreira |
| 06-42000-DML-13 | Charles Epetimehin |
| 06-42007-RFN-13 | Leonardo Zepeda Aguilar |
| 06-42014-RFN-13 | Dean L. Jackson |
| 06-42020-DML-13 | Joy Annette Kneeland |
| 06-42025-DML-13 | Charlotte Levia Corely-Sisk |
| 06-42057-RFN-13 | Valerie King Witty |
| 06-42086-RFN-13 | Tony Eric Freeman |
| 06-42088-rfn-13 | Pamela Ann Miller |
| 06-42090-13 | Pamela Justice Baddorf |
| 06-42092-DML-13 | Ollie Lewis McMinn, Jr. |
| 06-42094-DML-13 | Ira Sean Jones |
| 06-42105-RFN-13 | Anthony Joe Matthews |
| 06-42130-7 | Susan Stroer |
| 06-42138-RFN-13 | Robert Guadalupe Ramirez |
| 06-42144-13 | Kimberlee Aldarondo |
| 06-42167-RFN-7 | William Arnold DuPont |
| 06-42199-DML-13 | Robert Gerald Novotny |
| 06-42204-13 | Myra Ann Sabol |
| 06-42215-DML-13 | David Caroll White, Sr |
| 06-42217-13 | Marsha Wallace Augustad |
| 06-42245-13 | Troy Leon Roberts |
| 06-42268-RFN-13 | Angela Morvant Clemens |
| 06-42299-13 | Lynda Tyson Desselles |
| 06-42306-DML-13 | Samantha Jayne Sanders |

| 06-42361-RFN-13 | Timothy Mark Koemel |
|---|---|
| 06-42382-DML-13 | Federico Quezada |
| 06-42395-DML-13 | Lisa Michelle Morris |
| 06-42397-13 | Vincent Lycurgus Coleman |
| 06-42424-DML-13 | Andrew Salvador Rodriguez |
| 06-42426-DML-13 | Elijah Vachon Ford |
| 06-42427-DML-13 | Melanie Jean Garner |
| 06-42430-13 | Charles Lee Browder |
| 06-42431-DML-13 | Kevin James Estelle |
| 06-42436-RFN-13 | Mario Alberto Posada |
| 06-42476-DML-13 | Toni Marie Maskell |
| 06-42544-RFN-13 | Clinton Kirk Craighead |
| 06-42582-DML-13 | Thomas William Tracy |
| 06-42583-13 | Roger Dale Wallace |
| 06-42584-13 | Virginia Lenore Davis |
| 06-42585-DML-13 | Christopher Steven Casares |
| 06-42588-13 | Sonya Marie Cooper |
| 06-42601-13 | James Alan Doremus, Jr. |
| 06-42603-DML-13 | David Dean Lucas |
| 06-42619-13 | Brent Alan Ballweg |
| 06-42627-RFN-13 | William Dale Henderson |
| 06-42631-RFN-13 | Jose Guadalupe Morales |
| 06-42633-13 | Bernard Witherspoon |
| 06-42639-13 | Marty Leroy Belew |
| 06-42645-RFN-13 | Adell Johnson Smith |
| 06-42647-RFN-13 | Marcelo Desouza Nobrega |
| 06-42658-13 | Humberto Luis Bonilla |
| 06-42663-13 | Eddie Robert Crawford |
| 06-42665-DML-13 | Lee Ann Marks |
| 06-42704-rfn-13 | Sandra Kay Ingram |
| 06-42710-13 | Ronald Eugene Lewis |
| 06-42749-13 | Ronald Edwin Chiaro |
| 06-42752-RFN-13 | James Allen Hoots |
| 06-42827-13 | Walter James Reeves |
| 06-42834-RFN-13 | Alfred David Howell |
| 06-42838-DML-13 | Terrance Lavell Taylor |
| 06-42872-DML-7 | Bryan Keith Gilbert |
| 06-42880-DML-13 | Linda Lee Shetler |
| 06-42942-13 | Shearon Denise Daniels |
| 06-42944-RFN-13 | William McClenon Hamilton |
| 06-42945-13 | Ricky Scott Babcock |
| 06-42946-rfn-13 | Robert Glenn Stucker II |
| 06-42949-DML-13 | Jennifer Calisher Hughes |
| 06-42951-RFN-13 | Diane Reynolds Kinzlmaier |
| 06-42954-13 | Mecha Ann Geipel |
| 06-42957-DML-13 | Clarence Warren Faust, Jr. |
| 06-42960-13 | Jonathan Wayne Baker |
| 06-42962-RFN-7 | Jeffrey Kevin Kegans |
| 06-42965-13 | Cristal Baston Baldwin |
| 06-42970-DML-13 | Mark Allen Tanner |
| 06-42980-RFN-13 | Levi Ruffin, Jr |
| 06-42981-RFN-13 | Dawn Kimberly Manganaro |
| 06-42993-13 | Maria Theresa Castillo |
| 06-42996-RFN-13 | Thomas Harris |
| 06-43007-RFN-7 | Uyen Nguyen Pham |
| 06-43009-RFN-13 | David Aaron Newland |

| 06-43053-7 | Daniel Ray Stowe |
|---|---|
| 06-43060-DML-13 | Carroll Delaine Nehib |
| 06-43068-13 | Patrick Dennis Tyler |
| 06-43081-RFN-13 | Todd Andrew Myers |
| 06-43087-13 | Stephen Wayne Shepheard |
| 06-43095-DML-13 | Monique Lashaun Washington |
| 06-43103-RFN-13 | Charles Justin Schneider |
| 06-43123-13 | Michelle Anette Aguilar |
| 06-43180-DML-13 | Danny Allen Stingley |
| 06-43181-DML-7 | Charles Thomas Vetten |
| 06-43182-RFN-7 | Dana Toyozato Raggs |
| 06-43183-RFN-7 | Charlotte Garrett Finfer |
| 06-43191-RFN-7 | Edward Brian Flournoy |
| 06-43215-RFN-7 | Tendaris Ermenia Salbego Walling |
| 06-43237-7 | Robert Lee Blake, Sr. |
| 06-43245-RFN-13 | Fred Antoney Ream |
| 06-43296-RFN-13 | Helen Yvonne Woodrum |
| 06-43355-RFN-13 | Jack Lawrence Cates, II |
| 06-43360-RFN-13 | Iliana Robledo |
| 06-43372-DML-13 | Ulanda Davetta Peters |
| 06-43389-13 | Holly Melissa Barron |
| 06-43398-13 | Edward Lincoln Goff |
| 06-43406-13 | Robert Castro Rodriguez |
| 06-43408-DML-13 | Marsha Lynn Griffin |
| 06-43411-13 | Julius C Davis |
| 06-43437-RFN-13 | Kevin Lee Hegwood |
| 06-43457-RFN-13 | Crisanto Indiongco Garcia |
| 06-43460-RFN-13 | Stephen David Mole |
| 06-43471-7 | Kathy Jean Barnett |
| 06-43477-RFN-13 | Sheri Faye May-Record |
| 06-43478-RFN-7 | Mary Ann Rodgers |
| 06-43494-RFN-7 | Earl Edward Pack, Jr. |
| 06-43499-DML-13 | Lorenzo Erwin Fitch |
| 06-43506-RFN-13 | Joseph Jaramie Soto |
| 06-43513-rfn-13 | Isaac Donald Noble, Jr. |
| 06-43530-7 | Dennis Edward McGrane |
| 06-43532-DML-13 | Mercedes Sanchez |
| 06-43534-DML-13 | Audra Leigh Boenisch |
| 06-43554-DML-13 | Stephen Howard Elliott, Jr |
| 06-43589-RFN-13 | Larry Robert Hall |
| 06-43590-RFN-13 | Michael Roy Emanuel |
| 06-43629-RFN-7 | Karen Dyson Kardaras |
| 06-43647-7 | Lisa Gayle Hinchliffe |
| 06-43651-7 | Claude Lee Downey |
| 06-43655-DML-7 | Jay Clinton Turner |
| 06-43657-RFN-7 | Ajeenah Lashun Rasul-llah |
| 06-43659-RFN-7 | Lilia Sperandeo |
| 06-43668-RFN-7 | Richard Irvin Short, Jr |
| 06-43675-7 | David Carbajal |
| 06-43693-7 | Robert Lee Osborne |
| 06-43727-RFN-13 | Ida Leiva Porcayo |
| 06-43731-RFN-13 | Yolanda Denise McCullen |
| 06-43735-DML-13 | Leticia Garza Percy |
| 06-43768-13 | Amina Elliott Amini |
| 06-43801-DML-13 | Michael Allen Harris |
| 06-43829RFN-13 | Gary Lee McClung, II |

| | |
|---|---|
| 06-43830-DML-13 | Sandra Phillips |
| 06-43831-RFN-13 | Albert Pinon |
| 06-43832-DML-13 | Steven John Abney |
| 06-43841-13 | Robert Arthur Carroll |
| 06-43847-DML-13 | Dennis Lee Swyhart |
| 06-43848-13 | William Vincent Browne |
| 06-43851-RFN-13 | Brendan Sean McMahon |
| 06-43864-RFN-13 | Timothy Alan Nichols |
| 06-43871-RFN-7 | Roger William Nash |
| 06-43890-13 | Misty Michelle Booker |
| 06-43905-DML-13 | Eduardo O Ramirez |
| 06-43911-DML-13 | Dexter Jerone Culclager |
| 06-43928-RFN-13 | Claire Marie Key |
| 06-43933-DML-13 | William Eric Kirvin |
| 06-43949-DML-13 | Thersa Watts Marshall |
| 06-43953-RFN-13 | Michael Wade Nix |
| 06-43962-13 | Caron Forsythe Cross |
| 06-43985-13 | Michelle Lynn Shea |
| 06-44043-DML-13 | Angel Michelle McCullough |
| 06-44050-13 | Billy Don Wilmut |
| 06-44052-RFN-13 | Jerry Wayne Kuban |
| 06-44060-DML-7 | John Lauren Graham |
| 06-44073-7 | Charles Wayne Gardner |
| 06-44097-DML-7 | Buddy Alan Farley |
| 06-44098-7 | Brittany Dawn Burch |
| 06-44106-13 | Deleen Raquel Bidwell |
| 06-44112-7 | Thomas Joseph Perez |
| 06-44114-7 | Lynda Gayle Bisbey |
| 06-44135-13 | Tony Anthony Taylor |
| 06-44174-7 | Michael Jason Huggins |
| 06-44179-13 | Karen Lee Anderson |
| 06-44202-13 | Philip Guy Hale |
| 06-44208-13 | Michael Wayne Hicks |
| 06-44212-13 | Don Terry |
| 06-44224-13 | Sandra Vaughan Denham |
| 06-44229-13 | Billy Gilbert Crenshaw |
| 06-44262-13 | Willie Anderson-Walker |
| 06-44263-13 | Tonya A Sanders |
| 06-44264-13 | Stacy Lynn Smith |
| 06-44265-13 | Tanisha Wanette Stafford |
| 06-44280-13 | Daniel Keith Lazarus |
| 06-44291-13 | Ollie Leona Krysch |
| 06-44301-13 | Tameka Yvonne Watson |
| 06-44304-13 | Hasem Hussien Abujarad |
| 06-44308-13 | Undra Arnez Foster |
| 06-44358-13 | Tamelia Marie Jones |
| 06-44371-13 | William E. Sheppard |
| 06-44379-13 | Cynthia Jayne Sims |
| 06-44380-13 | Roberto Castruita |
| 06-44381-13 | Mark Dempsey Churchill |
| 06-44382-13 | Caroline Phyllis Bususu |
| 06-44383-13 | Diane Feazell Kniest |
| 06-44384-13 | Ochuko Pat Mukoro |
| 06-44405-13 | Ramiro Tellez, Jr. |
| 06-44406-13 | Ronny Dean Bradam |
| 06-44407-13 | Lonnie Eugene Beaty |